UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

FORMAN HOLT ELIADES & RAVIN LLC
80 Route 4 East, Suite 290
Paramus, NJ  07652
(201) 845-1000
Attorneys for Charles M. Forman
Liquidating Trustee
Kim R. Lynch (KL-5866)

In Re:

NATHAN AND MIRIAM BARNERT MEMORIAL
HOSPITAL ASSOCIATION, d/b/a BARNERT
HOSPITAL,
                                    Debtor.

Chapter 11

Case No.  07-21631 (DHS)

## CERTIFICATION OF SERVICE

I, Jennifer Normandia, a paralegal with Forman Holt Eliades & Ravin LLC, certify that on

March 2, 2009, I caused a copy of the attached correspondence and W-9 form to be served via first

class mail on all persons and entities listed on Schedule A.

I, further certify that on March 31, 2009, I caused a copy of the attached correspondence

and W-9 form to be served via first class mail on all persons and entities listed on Schedule B.

/s/ Jennifer Normandia
Jennifer Normandia

M:\CMF\BARNERT HOSP\DISTRIBUTION\w-9- COS.doc

FORMAN
HOLT
ELIADES
& RAVIN LLC
ATTORNEYS AT LAW

Charles M. Forman**
Michael E. Holt**
Daniel M. Eliades*
Stephen B. Ravin**
Erin J. Kennedy***
Joseph M. Cerra**
Kim R. Lynch**
William L. Waldman**
David S. Catuogno***
Gail B. Cooperman*
Harry M. Gutfleish**
Wendy B. Green**
Kimberly J. Salomon**
Robert H. Johnson***
Marianna Udem**
Jonathan S. Bodner***

OF COUNSEL
William A. Calandra*

MEMBER NJ & PA BAR*
MEMBER NJ & NY BAR**
MEMBER NJ BAR***

www.formanlaw.com
firm@formanlaw.com

REPLY TO PARAMUS

March 2, 2009

To All Creditors

**Re:    In re Nathan and Miriam Barnert Memorial Hospital
         Association d/b/a Barnert Hospital
         Case No. 07-21631 (DHS)**

Dear Creditor:

We represent Charles M. Forman, the Liquidating Trustee of the Barnert Liquidating Trust (the "Trust") established pursuant to the Chapter 11 Plan of Liquidation of Nathan and Miriam Barnert Memorial Hospital Association d/b/a Barnert Hospital (the "Plan"). The purpose of the Trust is to liquidate the Trust Assets and to make distributions to holders of Allowed Administrative Expense Claims[1], Allowed Priority Tax Claims, Allowed Non-Tax Priority Claims and Allowed General Unsecured Claims in accordance with the Plan.

The Trustee and the Trust's beneficiaries are required to treat, for all federal income tax purposes, the transfer of the Debtor's assets to the Trust as a transfer of assets to the beneficiaries in satisfaction of their claim(s) against the Debtor. This asset transfer is followed by a transfer of the assets by the beneficiaries to the Trust in exchange for their respective beneficial interest in the Trust. The Plan provides that the Trust will be treated as a liquidating trust, as defined in section 301.7701-4(d) of the Treasury Regulations of the Internal Revenue Code, and will be taxed as a grantor trust of which the beneficiaries will be treated as the owners and grantors.

The Trust created by the Plan is a pass-through entity. The Trustee will file the grantor's trust's tax returns and provide to each beneficiary of the post-confirmation estate a separate statement setting forth the beneficiary's allocable share of such items of income, gain, loss, deduction or credit with the applicable instructions to report such items on the respective beneficiary's federal and state income tax returns.

**WE RECOMMEND THAT YOU DISCUSS THE REPORTING OF THESE TRANSACTIONS WITH YOUR TAX ADVISOR.** ALTHOUGH THE AMOUNT OF YOUR DISTRIBUTION, IF ANY, UNDER THE PLAN IS YET TO BE DETERMINED, IN ORDER FOR YOU TO RECEIVE ANY DISTRIBUTION ON YOUR CLAIM, YOU MUST COMPLETE AND MAIL TO THE TRUSTEE THE ENCLOSED W-9 CONTAINING YOUR TAXPAYER IDENTIFICATION NUMBER OR SOCIAL SECURITY NUMBER, AS APPROPRIATE, WITHIN 30

---

[1] Capitalized terms not otherwise defined shall have the meaning ascribed under the Plan.

80 Route 4 East, Suite 290      888 7th Ave., Suite 4500      664 Chestnut Ridge Road      1615 Jackson Street
Paramus, NJ 07652               New York, NY 10106            Spring Valley, NY 10977       Philadelphia, PA 19145
T 201.845.1000                  T 212.707.8500               T 845.371.3451                T 215.925.7191
F 201.845.9112                  F 212.707.8511               F 845.371.7667                F 215.925.7192

To All Creditors
March 2, 2009
Page 2


DAYS OF THE DATE OF THIS LETTER.   FAILURE TO COMPLETE AND
MAIL THE ENCLOSED FORM W-9 AS SET FORTH HEREIN SHALL RESULT
IN THE DISALLOWANCE AND EXPUNGMENT OF YOUR CLAIM

We have included a pre-addressed return envelope for your convenience in returning
the W-9 to us.   The information you are submitting will be used solely for
administering the Trust and will not be reported to any third parties other than tax
authorities as required under the Plan.

Please be aware that neither your receipt of this correspondence nor your submission
of the Form W-9 necessarily means that you have an Allowed Claim against the
Debtor or will receive a Distribution from the Trust.   Your entitlement to a
Distribution is determined by the Plan and the amount of your Distribution, if any,
will depend on the Allowed amount of your Claim, the Trustee's success in
liquidating the Trust's assets and the Allowed amount of other Claims.

Very truly yours,

Kim R. Lynch
Enclosures
cc:   Charles M. Forman, Liquidating Trustee

m:\cmf\barnert hosp\distribution\creditor letter.doc

Form **W-9**
(Rev. October 2007)
Department of the Treasury
Internal Revenue Service

# Request for Taxpayer
# Identification Number and Certification

Give form to the
requester. Do not
send to the IRS.

---

*Print or type*
*See Specific Instructions on page 2.*

Name (as shown on your income tax return)

Business name, if different from above

Check appropriate box: ☐ Individual/Sole proprietor  ☐ Corporation  ☐ Partnership
☐ Limited liability company. Enter the tax classification (D=disregarded entity, C=corporation, P=partnership) ▶ ........
☐ Other (see instructions) ▶

☐ Exempt
payee

Address (number, street, and apt. or suite no.)

Requester's name and address (optional)

City, state, and ZIP code

List account number(s) here (optional)

---

## Part I    Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on Line 1 to avoid backup withholding. For individuals, this is your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the Part I instructions on page 3. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN* on page 3.

**Note.** If the account is in more than one name, see the chart on page 4 for guidelines on whose number to enter.

Social security number

**or**

Employer identification number

## Part II    Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and

3. I am a U.S. citizen or other U.S. person (defined below).

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the Certification, but you must provide your correct TIN. See the instructions on page 4.

**Sign Here**    Signature of
U.S. person ▶                                    Date ▶

---

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## Purpose of Form

A person who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) to report, for example, income paid to you, real estate transactions, mortgage interest you paid, acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA.

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN to the person requesting it (the requester) and, when applicable, to:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),

2. Certify that you are not subject to backup withholding, or

3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income.

**Note.** If a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

● An individual who is a U.S. citizen or U.S. resident alien,

● A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States,

● An estate (other than a foreign estate), or

● A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax on any foreign partners' share of income from such business. Further, in certain cases where a Form W-9 has not been received, a partnership is required to presume that a partner is a foreign person, and pay the withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid withholding on your share of partnership income.

The person who gives Form W-9 to the partnership for purposes of establishing its U.S. status and avoiding withholding on its allocable share of net income from the partnership conducting a trade or business in the United States is in the following cases:

● The U.S. owner of a disregarded entity and not the entity,

---

Cat. No. 10231X

Form **W-9** (Rev. 10-2007)

● The U.S. grantor or other owner of a grantor trust and not the trust, and

● The U.S. trust (other than a grantor trust) and not the beneficiaries of the trust.

**Foreign person.** If you are a foreign person, do not use Form W-9. Instead, use the appropriate Form W-8 (see Publication 515, Withholding of Tax on Nonresident Aliens and Foreign Entities).

**Nonresident alien who becomes a resident alien.** Generally, only a nonresident alien individual may use the terms of a tax treaty to reduce or eliminate U.S. tax on certain types of income. However, most tax treaties contain a provision known as a "saving clause." Exceptions specified in the saving clause may permit an exemption from tax to continue for certain types of income even after the payee has otherwise become a U.S. resident alien for tax purposes.

If you are a U.S. resident alien who is relying on an exception contained in the saving clause of a tax treaty to claim an exemption from U.S. tax on certain types of income, you must attach a statement to Form W-9 that specifies the following five items:

1. The treaty country. Generally, this must be the same treaty under which you claimed exemption from tax as a nonresident alien.

2. The treaty article addressing the income.

3. The article number (or location) in the tax treaty that contains the saving clause and its exceptions.

4. The type and amount of income that qualifies for the exemption from tax.

5. Sufficient facts to justify the exemption from tax under the terms of the treaty article.

**Example.** Article 20 of the U.S.-China income tax treaty allows an exemption from tax for scholarship income received by a Chinese student temporarily present in the United States. Under U.S. law, this student will become a resident alien for tax purposes if his or her stay in the United States exceeds 5 calendar years. However, paragraph 2 of the first Protocol to the U.S.-China treaty (dated April 30, 1984) allows the provisions of Article 20 to continue to apply even after the Chinese student becomes a resident alien of the United States. A Chinese student who qualifies for this exception (under paragraph 2 of the first protocol) and is relying on this exception to claim an exemption from tax on his or her scholarship or fellowship income would attach to Form W-9 a statement that includes the information described above to support that exemption.

If you are a nonresident alien or a foreign entity not subject to backup withholding, give the requester the appropriate completed Form W-8.

**What is backup withholding?** Persons making certain payments to you must under certain conditions withhold and pay to the IRS 28% of such payments. This is called "backup withholding." Payments that may be subject to backup withholding include interest, tax-exempt interest, dividends, broker and barter exchange transactions, rents, royalties, nonemployee pay, and certain payments from fishing boat operators. Real estate transactions are not subject to backup withholding.

You will not be subject to backup withholding on payments you receive if you give the requester your correct TIN, make the proper certifications, and report all your taxable interest and dividends on your tax return.

**Payments you receive will be subject to backup withholding if:**

1. You do not furnish your TIN to the requester,

2. You do not certify your TIN when required (see the Part II instructions on page 3 for details),

3. The IRS tells the requester that you furnished an incorrect TIN,

4. The IRS tells you that you are subject to backup withholding because you did not report all your interest and dividends on your tax return (for reportable interest and dividends only), or

5. You do not certify to the requester that you are not subject to backup withholding under 4 above (for reportable interest and dividend accounts opened after 1983 only).

Certain payees and payments are exempt from backup withholding. See the instructions below and the separate Instructions for the Requester of Form W-9.

Also see *Special rules for partnerships* on page 1.

## Penalties

**Failure to furnish TIN.** If you fail to furnish your correct TIN to a requester, you are subject to a penalty of $50 for each such failure unless your failure is due to reasonable cause and not to willful neglect.

**Civil penalty for false information with respect to withholding.** If you make a false statement with no reasonable basis that results in no backup withholding, you are subject to a $500 penalty.

**Criminal penalty for falsifying information.** Willfully falsifying certifications or affirmations may subject you to criminal penalties including fines and/or imprisonment.

**Misuse of TINs.** If the requester discloses or uses TINs in violation of federal law, the requester may be subject to civil and criminal penalties.

## Specific Instructions

### Name

If you are an individual, you must generally enter the name shown on your income tax return. However, if you have changed your last name, for instance, due to marriage without informing the Social Security Administration of the name change, enter your first name, the last name shown on your social security card, and your new last name.

If the account is in joint names, list first, and then circle, the name of the person or entity whose number you entered in Part I of the form.

**Sole proprietor.** Enter your individual name as shown on your income tax return on the "Name" line. You may enter your business, trade, or "doing business as (DBA)" name on the "Business name" line.

**Limited liability company (LLC).** Check the "Limited liability company" box only and enter the appropriate code for the tax classification ("D" for disregarded entity, "C" for corporation, "P" for partnership) in the space provided.

For a single-member LLC (including a foreign LLC with a domestic owner) that is disregarded as an entity separate from its owner under Regulations section 301.7701-3, enter the owner's name on the "Name" line. Enter the LLC's name on the "Business name" line.

For an LLC classified as a partnership or a corporation, enter the LLC's name on the "Name" line and any business, trade, or DBA name on the "Business name" line.

**Other entities.** Enter your business name as shown on required federal tax documents on the "Name" line. This name should match the name shown on the charter or other legal document creating the entity. You may enter any business, trade, or DBA name on the "Business name" line.

**Note.** You are requested to check the appropriate box for your status (individual/sole proprietor, corporation, etc.).

### Exempt Payee

If you are exempt from backup withholding, enter your name as described above and check the appropriate box for your status, then check the "Exempt payee" box in the line following the business name, sign and date the form.

Generally, individuals (including sole proprietors) are not exempt from backup withholding. Corporations are exempt from backup withholding for certain payments, such as interest and dividends.

**Note.** If you are exempt from backup withholding, you should still complete this form to avoid possible erroneous backup withholding.

The following payees are exempt from backup withholding:

1. An organization exempt from tax under section 501(a), any IRA, or a custodial account under section 403(b)(7) if the account satisfies the requirements of section 401(f)(2),

2. The United States or any of its agencies or instrumentalities,

3. A state, the District of Columbia, a possession of the United States, or any of their political subdivisions or instrumentalities,

4. A foreign government or any of its political subdivisions, agencies, or instrumentalities, or

5. An international organization or any of its agencies or instrumentalities.

Other payees that may be exempt from backup withholding include:

6. A corporation,

7. A foreign central bank of issue,

8. A dealer in securities or commodities required to register in the United States, the District of Columbia, or a possession of the United States,

9. A futures commission merchant registered with the Commodity Futures Trading Commission,

10. A real estate investment trust,

11. An entity registered at all times during the tax year under the Investment Company Act of 1940,

12. A common trust fund operated by a bank under section 584(a),

13. A financial institution,

14. A middleman known in the investment community as a nominee or custodian, or

15. A trust exempt from tax under section 664 or described in section 4947.

The chart below shows types of payments that may be exempt from backup withholding. The chart applies to the exempt payees listed above, 1 through 15.

| IF the payment is for . . . | THEN the payment is exempt for . . . |
|---|---|
| Interest and dividend payments | All exempt payees except for 9 |
| Broker transactions | Exempt payees 1 through 13. Also, a person registered under the Investment Advisers Act of 1940 who regularly acts as a broker |
| Barter exchange transactions and patronage dividends | Exempt payees 1 through 5 |
| Payments over $600 required to be reported and direct sales over $5,000[1] | Generally, exempt payees 1 through 7[2] |

[1]See Form 1099-MISC, Miscellaneous Income, and its instructions.

[2]However, the following payments made to a corporation (including gross proceeds paid to an attorney under section 6045(f), even if the attorney is a corporation) and reportable on Form 1099-MISC are not exempt from backup withholding: medical and health care payments, attorneys' fees, and payments for services paid by a federal executive agency.

## Part I. Taxpayer Identification Number (TIN)

**Enter your TIN in the appropriate box.** If you are a resident alien and you do not have and are not eligible to get an SSN, your TIN is your IRS individual taxpayer identification number (ITIN). Enter it in the social security number box. If you do not have an ITIN, see *How to get a TIN* below.

If you are a sole proprietor and you have an EIN, you may enter either your SSN or EIN. However, the IRS prefers that you use your SSN.

If you are a single-member LLC that is disregarded as an entity separate from its owner (see *Limited liability company (LLC)* on page 2), enter the owner's SSN (or EIN, if the owner has one). Do not enter the disregarded entity's EIN. If the LLC is classified as a corporation or partnership, enter the entity's EIN.

**Note.** See the chart on page 4 for further clarification of name and TIN combinations.

**How to get a TIN.** If you do not have a TIN, apply for one immediately. To apply for an SSN, get Form SS-5, Application for a Social Security Card, from your local Social Security Administration office or get this form online at *www.ssa.gov*. You may also get this form by calling 1-800-772-1213. Use Form W-7, Application for IRS Individual Taxpayer Identification Number, to apply for an ITIN, or Form SS-4, Application for Employer Identification Number, to apply for an EIN. You can apply for an EIN online by accessing the IRS website at *www.irs.gov/businesses* and clicking on Employer Identification Number (EIN) under Starting a Business. You can get Forms W-7 and SS-4 from the IRS by visiting *www.irs.gov* or by calling 1-800-TAX-FORM (1-800-829-3676).

If you are asked to complete Form W-9 but do not have a TIN, write "Applied For" in the space for the TIN, sign and date the form, and give it to the requester. For interest and dividend payments, and certain payments made with respect to readily tradable instruments, generally you will have 60 days to get a TIN and give it to the requester before you are subject to backup withholding on payments. The 60-day rule does not apply to other types of payments. You will be subject to backup withholding on all such payments until you provide your TIN to the requester.

**Note.** Entering "Applied For" means that you have already applied for a TIN or that you intend to apply for one soon.

**Caution:** *A disregarded domestic entity that has a foreign owner must use the appropriate Form W-8.*

## Part II. Certification

To establish to the withholding agent that you are a U.S. person, or resident alien, sign Form W-9. You may be requested to sign by the withholding agent even if items 1, 4, and 5 below indicate otherwise.

For a joint account, only the person whose TIN is shown in Part I should sign (when required). Exempt payees, see *Exempt Payee* on page 2.

**Signature requirements.** Complete the certification as indicated in 1 through 5 below.

1. **Interest, dividend, and barter exchange accounts opened before 1984 and broker accounts considered active during 1983.** You must give your correct TIN, but you do not have to sign the certification.

2. **Interest, dividend, broker, and barter exchange accounts opened after 1983 and broker accounts considered inactive during 1983.** You must sign the certification or backup withholding will apply. If you are subject to backup withholding and you are merely providing your correct TIN to the requester, you must cross out item 2 in the certification before signing the form.

**3. Real estate transactions.** You must sign the certification. You may cross out item 2 of the certification.

**4. Other payments.** You must give your correct TIN, but you do not have to sign the certification unless you have been notified that you have previously given an incorrect TIN. "Other payments" include payments made in the course of the requester's trade or business for rents, royalties, goods (other than bills for merchandise), medical and health care services (including payments to corporations), payments to a nonemployee for services, payments to certain fishing boat crew members and fishermen, and gross proceeds paid to attorneys (including payments to corporations).

**5. Mortgage interest paid by you, acquisition or abandonment of secured property, cancellation of debt, qualified tuition program payments (under section 529), IRA, Coverdell ESA, Archer MSA or HSA contributions or distributions, and pension distributions.** You must give your correct TIN, but you do not have to sign the certification.

## What Name and Number To Give the Requester

| For this type of account: | Give name and SSN of: |
|---|---|
| 1. Individual | The individual |
| 2. Two or more individuals (joint account) | The actual owner of the account or, if combined funds, the first individual on the account [1] |
| 3. Custodian account of a minor (Uniform Gift to Minors Act) | The minor [2] |
| 4. a. The usual revocable savings trust (grantor is also trustee) | The grantor-trustee [1] |
| b. So-called trust account that is not a legal or valid trust under state law | The actual owner [1] |
| 5. Sole proprietorship or disregarded entity owned by an individual | The owner [3] |

| For this type of account: | Give name and EIN of: |
|---|---|
| 6. Disregarded entity not owned by an individual | The owner |
| 7. A valid trust, estate, or pension trust | Legal entity [4] |
| 8. Corporate or LLC electing corporate status on Form 8832 | The corporation |
| 9. Association, club, religious, charitable, educational, or other tax-exempt organization | The organization |
| 10. Partnership or multi-member LLC | The partnership |
| 11. A broker or registered nominee | The broker or nominee |
| 12. Account with the Department of Agriculture in the name of a public entity (such as a state or local government, school district, or prison) that receives agricultural program payments | The public entity |

[1] List first and circle the name of the person whose number you furnish. If only one person on a joint account has an SSN, that person's number must be furnished.

[2] Circle the minor's name and furnish the minor's SSN.

[3] You must show your individual name and you may also enter your business or "DBA" name on the second name line. You may use either your SSN or EIN (if you have one), but the IRS encourages you to use your SSN.

[4] List first and circle the name of the trust, estate, or pension trust. (Do not furnish the TIN of the personal representative or trustee unless the legal entity itself is not designated in the account title.) Also see *Special rules for partnerships* on page 1.

**Note.** If no name is circled when more than one name is listed, the number will be considered to be that of the first name listed.

## Secure Your Tax Records from Identity Theft

Identity theft occurs when someone uses your personal information such as your name, social security number (SSN), or other identifying information, without your permission, to commit fraud or other crimes. An identity thief may use your SSN to get a job or may file a tax return using your SSN to receive a refund.

To reduce your risk:
● Protect your SSN,
● Ensure your employer is protecting your SSN, and
● Be careful when choosing a tax preparer.

Call the IRS at 1-800-829-1040 if you think your identity has been used inappropriately for tax purposes.

Victims of identity theft who are experiencing economic harm or a system problem, or are seeking help in resolving tax problems that have not been resolved through normal channels, may be eligible for Taxpayer Advocate Service (TAS) assistance. You can reach TAS by calling the TAS toll-free case intake line at 1-877-777-4778 or TTY/TDD 1-800-829-4059.

**Protect yourself from suspicious emails or phishing schemes.** Phishing is the creation and use of email and websites designed to mimic legitimate business emails and websites. The most common act is sending an email to a user falsely claiming to be an established legitimate enterprise in an attempt to scam the user into surrendering private information that will be used for identity theft.

The IRS does not initiate contacts with taxpayers via emails. Also, the IRS does not request personal detailed information through email or ask taxpayers for the PIN numbers, passwords, or similar secret access information for their credit card, bank, or other financial accounts.

If you receive an unsolicited email claiming to be from the IRS, forward this message to *phishing@irs.gov*. You may also report misuse of the IRS name, logo, or other IRS personal property to the Treasury Inspector General for Tax Administration at 1-800-366-4484. You can forward suspicious emails to the Federal Trade Commission at: *spam@uce.gov* or contact them at *www.consumer.gov/idtheft* or 1-877-IDTHEFT(438-4338).

Visit the IRS website at *www.irs.gov* to learn more about identity theft and how to reduce your risk.

## Privacy Act Notice

Section 6109 of the Internal Revenue Code requires you to provide your correct TIN to persons who must file information returns with the IRS to report interest, dividends, and certain other income paid to you, mortgage interest you paid, the acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA, or Archer MSA or HSA. The IRS uses the numbers for identification purposes and to help verify the accuracy of your tax return. The IRS may also provide this information to the Department of Justice for civil and criminal litigation, and to cities, states, the District of Columbia, and U.S. possessions to carry out their tax laws. We may also disclose this information to other countries under a tax treaty, to federal and state agencies to enforce federal nontax criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism.

You must provide your TIN whether or not you are required to file a tax return. Payers must generally withhold 28% of taxable interest, dividend, and certain other payments to a payee who does not give a TIN to a payer. Certain penalties may also apply.

## SCHEDULE A

20 South Gas
DBA Paterson Exxon
770 20th Avenue South
Paterson, NJ 07504

A&F Sign Co.
28 E. Railway Avenue
Paterson, NJ 07503-2514

Abacus Health Services Inc
Attn: Rosina Garber VP/CFO
Fairlawn Professional Ctr 26-70 Broadway
Suite 24
Fair Lawn, NJ 07410

Abaline Paper Products Co. Inc.
600 Markley Street
Port Reading, NJ 07064

Accountemps
Attn: Karen Lima, Recovery Manager
5720 Stoneridge Drive  Suite Three
Pleasanton, CA 94588

Acumed
Attn:  Jeff Peterson, Controller
5885 NW Cornelius Pass Road
Hillsboro, OR 97124

Advanced Basement Solution
Attn: Robert M.Walker, President
45 Garden Road
Pompton Lakes, NJ 07442

Advanced Medical Systems
Attn: Kenneth H. Rafferty
935 Horsham Road
Horsham, PA 19044

Advanced Plumbing & Drain Cleaning, In
Attn: Barbara De Nora, President
PO Box 2056
West Paterson, NJ 07424

Advantage Transportation
Attn:  Bernice Toledo, Esq.
445 Broadway
Paterson, NJ 07501

AGL Inhalation Therapy Co
Attn: F.W. Albolino, Credit Manager
600 Rt. 46 West, PO Box 1707
Clifton, NJ 07015

Ahima
Attn:  Finance Operations Mgr.
233 N. Michigan Avenue, 2nd Floor
Chicago, IL 60601-5800

Airtron Technology, Inc.
81-91th Avenue
Paterson, NJ 07513-1452

Alarm & Communication Tech
Attn:  Frank J. Minutillo
440 Morris Ave, Ste 101
Denville, NJ 07834

Alba I Aranzazu
1614 Union Turnpike, Apt B5
North Bergen, NJ 07047

Alcon Laboratories, Inc
Attn; Sherry Kimbrow-TC-29
6201 South Freeway
Ft Worth, TX 76134

Alex Cocoziello, MD
1 Broadway, Suite 303
Elmwood Park, NJ 07407

Alexander B. Glickman, MD
215 Passaic Avenue
Passaic Park, NJ 07055

Alexander B., M.D. Glickman
c/o Jay & Kampf, LLC
215 Passaic Avenue
Passaic Park, NJ 07055

Alexander Cocoziello
c/o Podvey Meanor Attn: Robert
Scheinbaum, Esq
THe Legal Center  One Riverfront Plaza
Newark, NJ 07102

Alexander Franchino
59 Glen Avenue
Fairfield, NJ 07006-2634

Alexander Haselkorn
c/o Podvey Meanor Attn: Robert
Scheinbaum, Esq
THe Legal Center  One Riverfront Plaza
Newark, NJ 07102

All American Sewer Service
Attn: Cheryl Foote, VP
61 Miller Street
Wallington, NJ 07059

Allan Easter
146 Jefferson Street
Paterson, NJ 07522

Allen Medical Systems Inc.
One Post Office SQ
Action, MA 01720-3948

Allied Media Services/Allied Outdoor
Advertising Inc.
Attn: Marc Joseph, President/CEO
34 Florence Street
South Hackensack, NJ 07606-1503

Allied Office Product c/o Office Depot
Attn: Tony Biondolillo
2200 Old Germantown Road
Delray Beach, FL 07016

Alpha Tec Systems Inc.
Attn: Laurie Williams, VP
PO Box 5435
Vancouver, WA 98668

Amano USA, Inc
8 Capitol Drive
Wallingtford, CT 06492

Amarjot S Narula MD
65 North Maple Avenue
Ridgewood, NJ 07450

Amelia Loynes
217 Park Avenue, 1st Floor
Paterson, NJ 17501

American Academy of Pediatrics
Attn:  Linda Lihl, Acct Rep.
141 NW Point Blvd.
Elk Grove Villiage, IL 60007-1098

American Meidical Systems
10700 Bren Rd W.
Minnetonka, MN 55343

American Osteopathic Association
ATTN: Frank W. Bedford, CPA
Controller
142 East Ontario Street
Chicago, IL 60611

Americhoice of New Jersey Inc
c/o Stradley Ronon Stevens & Young LLP
Attn: Mark J. Doral, Esq.
2600 One Commerce Square
Philadelphia, PA 19103

Amerisource Bergen Drug Corp
c/o Klehr Harrison Harvey Branzburg &
Ellers Attn: Morton R. Branzburg, Esq.
457 Haddonfield Road, Suite 510
Cherry Hill, NJ 08002

Andover Communications Inc.
Attn: Steven Clark, President
1 Bridge Plaza, Suite 325
Fort Lee, NJ 07024

ANF Radiology, P.C.
Attn:  Alice N. Francisco, M.D.
579 Teaneck Road
Ridgefiled Park, NJ 07660-1127

Angio Dynamics
603 Queensbury Avenue
Queensbury, NY 120804

AON Consulting
Attn: Bill Grubbs, VP of Finance
1100 Reynolds Blvd.
Winston Salem, NC 27105

AON Consulting
c/o Graziano Law Firm
18757 Burbank Bldg. # 300
Tarzana CA 91356

Arch Wireless Inc.
c/o USAMobility
890 East Heinberg Street
Pensacola, FL 32502

Archie M. Jackson
P.O. Box 3390
Newark, NJ 07103

Arit Ukonne
244 Delawanna Avenue
Clifton, NJ 07014

Arizant Healthcare
Attn: James P. Losinski, Paralegal
10393 West 70th Street
Eden Prairie, MN 55344

Arlene Pchola
40-10 Taylor Road
Fair Lawn, NJ 07410

Armanti Financial Services, LLC
Attn: Ramesh Chopra
2 Broad Street, 3rd Floor
Bloomfield, NJ 07003

Armantina Pelaez
37 Joerg Avenue
Nutley, NJ 07110

Arthrocare Ent
680 Vaqueros Avenue
Sunnyvale, CA 94085-3523

Armed Forces Institute of Pathology
Attn: Tonya L. Wilson
6825 16th St, NW Bldg. 54
Washington, DC 20306-6000

Arthrocare Corporation
7500 Rialto Blvd, Building 2, Suite 100
Austin, TX 78735

Atlantic Elevator Company
Attn: Richard J. Conway, President
841 Mt. Prospect Avenue
Newark, NJ 07104

Associated Fire Protection
ATTN: Susan Straten, A/R
100 Jackson Street
Paterson, NJ 07501

Atlantic Detroit Diesel Allison Inc.
Attn: John C. Deane, Credit Manager
PO Box 2030, 19C Chapin Road
Pine Brook, NJ 07058

Barlow Dacres
391 E. 29th Street
Paterson, NJ 07514

Barbara Kabulski
196 Washington Avenue
Elmwood Park, NJ 07407

Barclay Water Management
Attn:  Patricia A. Thompson, Credit Mgr.
150 Coolidge Avenue    P.O. Box 318
Watertown, MA 02471

Baxter Healthcare
Attn: Gail D' Alesandro DF4/2E
1 Baxter Parkway
Deerfield, IL 60015

Barnert Anesthesia Assoc. LLC
Attn: Vahe Naljian, MD, VP
680 Broadway
Paterson, NJ 07514

Barnert Hospital Foundation
680 Broadway
Paterson, NJ 07514-1422

Bergen Home Care and Nursing Inc.
c/o Nowell Amoroso Bierman, PA Attn:
David Edelberg, Esq.
155 Polify Road
Hackensack, NJ 07601

Beckman Coulter, Inc.
c/o Bernstein Law Firm Attn: Krik B.
Burkley,Esq.
Suite 2200 Gulf Tower
Pittsburgh, PA 15219

Bergan Community Regional
Attn: Dennis M. Todd, President/C.E.O
P.O. Box 39
Paramus, NJ 07653-0039

Bessie Campbell
257 Hamilton Avenue
Paterson, NJ 07501

Bernard Hodes Group, Inc.
Attn: Ben Camacho, Account
Manager/Client Accounting Manager
220 E. 42nd Street
New York, NY 10017

Besler and Co, Inc. d/b/a Besler Consultin
Attn: David A. Bongiovanni
3 Independence Way, Suite 201
Princeton, NJ 08540

Bionix Development Corp.
Attn: Barb Serensen
5154 Enterprise Blvd.
Toledo, OH 43612-3807

BFI
c/o Andrew B. Lane, Esq
120 Eagle Rock Avenue, Suite 100
East Hanover, NJ 07936

Biomerieux Vitek Inc.
Attn: Credit Manager
100 Rodolphe Street
Durham, NJ 27712

Boston Scientific
Attn: Joyce Albert, MSA2
1 Boston Scientific Pl
Natick, MA 01760

Biotrinik, Inc.
Attn: Donna Cove, Account Specialist
6024 Jean Road
Lake Oswego, OR 97035

Borough of Fair Lawn
8-01 FairLawn Avenue
P.O. Box 376
Fairlawn, NJ 07410

Brian Cahill
226 Ranchlands
Bushkill, PA 18324

Brasseler USA Medical LLC
Attn: Pamela D. Yarley, Sr. Credit Rep
One Brasseler Blvd.
Savannah, GA 31419

Brenda Thrower
14110 Renaissance Lane
Apt. 104
Raliegh, NC 27614

Business Furniture, Inc.
Attn: Michael Delia
133 Rahway Avenue
Elizabeth, NJ 07202

Broadview Networks
Attn: Lisa LaCalle
45-18 Court Sq
Long Island City, MY 11101

Bruce Banford PH D
31 Tanner Street
Haddonfield, NJ 08033

Candor Construction Group, Inc.
Attn: David K. Marx, Jr.
41 Molnar Drive, Suite A
Elmwood Park, NJ 07407

C.R. Bard, Inc.
Attn: Greg A. Dadika, Asst General
Counsel
730 Central Avenue
Murray Hill, NJ 07674

Cadette Marketing
Attn: Daniel Metzger, CEO
141 Lanza Avenue
Garfield, NJ 07026

Cardinal Health 200, Inc.
Attn: Debra Willet, Esq.
7000 Cardinal Place
Dublin, OH 43017

Canon Financial Services Inc.
c/o Law Offices of Howard N. Sobel
507 Kresson Road, PO Box 1525
Voorhees, NJ 08043

Cardinal Health 108, Inc.
Attn: Debra Willet, Esq.
7000 Cardinal Place
Dublin, OH 43017

Carmen Morales
899 Main Street, Apt 2R
Paterson, NJ 07503

Cardinal Health Solutions, Inc. f/k/a
Cardinal Health 303, Inc.
Attn: Debra Willet, Esq.
7000 Cardinal Place
Dublin, OH 43017

Carella Byrne Bain Gilifillan, ETAL.
Attn: Jeffrey A. Cooper, Esq.
5 Becker Farm Raod
Roseland, NJ 07068

Carpet Et Cetera Inc.
Attn: Frank Keller, President
8 East Frederick Place Ste 101A
Cedar Knolls, NJ 07927

Carol Blackburn Pennant
372 East 29th Street
Paterson, NJ 07514

Carol Coker
31-11 Norwood Drive
Fair Lawn, NJ 07410

CBIZ KA Consulting Services LLC
Attn: Brian J. McCarthy, Asst Controller
50 Millstone Road, Building 200, Suite 230
East Windsor, NJ 08520

Carstens Health Industries
Attn: Daniel C. Ingersoll, Controller
7310 W. Wilson Avenue
Chicago, IL 60706-4787

Carstens, Inc
Attn: Carol L. Fleffe, Credit and Collectio Mgr
7310 W, Wilson Avenue
Harwood Heights, IL 60706

Central Technology Inc. d/b/a Laser Save
Attn: Alan D. Yoss, President
843 Route 33 Suite 11
Freehold, NJ 07728

Center for Health Affiars
Attn: Linda Pinelli, A.R. Supervisor
P.O. Box 828709
Philadelphia, PA 19182-8709

Central Lewmar LLC
Attn: Jonathan B. James, VP
60 McClellan Street
Newark, NJ 07101

Check Med Systems
D/B/A GI Supply
200 Grandview Avenue
Camp Hill, PA 17011-1706

Charles Boyle
17 Parkview Drive
Hazlet, NJ 07730

Charles M. Golden
Edmond M. George, Esq.
1617 JFK Boulevard, 19th Floor
Philadelphia, PA 19103

Christine Menville
53 Grove Avenue
Rochelle Park, NJ 07662

Chris Pedota
43 Cowperthwaite Road
Bedminister, NJ 07921-2902

Christine Gonzales
40 Gall Avenue
Elmwood Park, NJ 07407

Chung-Hee Kim
54 Robert Court
Wyckoff, NJ 07481

Christopher Weaver
271 18th Avenue
Paterson, NJ 07504

Chubb & Son, Inc.
c/o Soffer, Rech & Borg, LLP Attn: Gusta P. Rech, Esq.
48 Wall Street, 26th Floor
New York, NY 10005

Coloplast Corp
Attn: Jeff Bostrom
200 South 6th Street, Suite 900, North Tower
Minneapolis, MN 55402

CIT Technology Financing Services, Inc.
Attn: Linda Mlodzianowski, Bankruptcy Spec.
800 E. Sonterra Blvd. Suite 240
San Antonio, TX 78258

Cohen, Berger, Greenblum Associates
c/o Podvey Meanor Attn: Robert Scheinbaum, Esq
One Riverfront Plaza, 8th Floor
Newark, NJ 07102

Cook Medical Incorporated
PO Box 4401
Bloomington, IL 47402

Columbia Bank
c/o Bruce D. Gordon, LLC Attn: Eugene M Schwartz, Esq. Senior Vice President, Legal Counsel
2050 Center Avenue, Suite 560
Fort Lee, NJ 07024

Combustion Service Corp.
Attn: Donnell K. Sanders, President
429 Rockaway Valley Rd. Box 1
Boonton, NJ 07005

Covidien (US Surgical)
Attn: Dough Smith, Sr. Director Credit
150 Glover Avenue
Norwalk, CT 06856

Cooper Surgical Inc.
95 Corporate Drive
Trumbull, CT 06611

County Graphics Forms Management
2 Stercho Road
Linden, NJ 07036

Cris Sperman
93 Branchville Road
Valley Cottage, NY 10989

Crate Furniture
Attn: Mark McCracken
37 Bollingbrook Street
Petersburg, VA 23803-4548

Credential America, Inc.
3904 Bremner Boulevard, P.O. Box 2847&
Richmond, VA 23228

Cybergistics
Attn: J.R. Emmanuelli, MG. Partner
3535 Route 66, Building 6
Neptune, NJ 07728

Custom Medical Specialities
Attn: Kathy Jackl, Business Manager
306E Brown Street, Box 177
Pine Level, NJ 27568

Custom Ultrasonics Inc
Attn: Dave Clark, Office Manager
P.O. Box 850
Buckingham, PA 18912

Daniel H. Levine, MD PA
1030 Clifton Avenue
Clifton, NJ 07013

CYTYC Surgical Products
Attn: Donna Pagan, Accts Rep.
250 Campus Drive
Marlborough, MA 01752

Daniel C. Budd, M.D.F.A.C.S.
707 Broadway
Paterson, NJ 07514

David Boogertman Contractors
5 Woodlyn Drive
Hawley, PA 18428

Data-Com Telecommunications Inc.
Attn: Alan Robbins, Collection Manager
354 Route 206 South
Flanders, NJ 07836

Dataline Verification Co
Attn: David T. King
34 Present Road
Parsippany, NJ 07054

David Marsden
266 Long Meadow Road
Kininelon, NJ 07405

David Davis Jr & Sons
Attn: David Davis, Jr. CEO/Mgr
628 Market Street
Paterson, NJ 07513

David Fink, MD
707 Broadway
Paterson, NJ 07514

District 1199J Benefit and Pension Funds
c/o Mitnik and Malzberg; Attn: Barbara A.
Small, Exec Director
PO Box 429
Frenchtown, NJ 08825

Deloris Jones
311 Redwood Avenue, Apt 853
Paterson, NJ 07522

Dev Gasoline Inc.
498 Lakeview Avenue
Clifton, NJ 07011

Dr. Daniel Budd
c/o Podvey Meanor Attn: Robert
Scheinbaum, Esq
One Riverfront Plaza
Newark, NJ 07102

Donlin, Recano & Company Inc
Attnl Louis A Recano, President
419 Park Avenue South, Suite 1206
New York, NY 10016

Donna Hughes
261 Oradell Avenue
Paramus, NJ 07652

Duddy Contracting Inc.
Attn: Kevin P. Duddy, President
PO Box 422
Westfield, NJ 07090

Dr. Pradip Shah, M.D.
1964 Oaktree Road
Edison, NJ 08820

Drinker Biddle & Reath LLP
Attn: Robert K. Malone, Esq.
500 Campus Drive
Florham Park, NJ 07932

Edwin Cabassa
79 Maple Street
Bergenfield, NJ 07621

Dynamex, Inc.
Attn: Karen Satnarine, Collections Dept.
302 5th Avenue, 4th Floor
New York, NY 10001

Ecomm Technologies
11 Melanie Lane, Unit 9
East Hanover, NJ 07936

Elizabeth J. Mulholland
33 Chestnut Avenue
Pompton Lakes, NJ 07442

Ela Medical
14401 W 65th Way
Arrada, CO 80004

Elena B. Vicente-Biel
89 Plauderville Avenue, Unit 10
Garfield, NJ 07026

Ellen K. Rosenberg
4-49 Hartley Place
Fair Lawn, NJ 07410

Elizabeth Moultrie
366 9th Avenue
Paterson, NJ 07514

Elizabeth Perle
39 East 39th Street, Apt. 6I
Paterson, NJ 07514

Enviro Sciences, Inc.
Attn: John D. McKay, CFO
111 Howard Blvd, Suite 108
Mt Arlington, NJ 07856

Elvira F. Gosselin
288 5th Street
Saddle Brook, NJ 07663

Emergency Medical Consultants
c/o Wolf Block Schorr and Solis-Cohen
LLP attn: Carl J. Soranno, Esq.
101 Eisinhower Parkway
Roseland, NJ 07068

Ethel Bolds
8-13 Grimes Place
Paterson, NJ 07514

Eplus Technology, Inc.
Attn: Eric Westrate, Mailstop 191
13595 Dulles Technology Dr.
Herndon, VA 20171

Erbe USA Inc.
Attn: Controller
2225 Northwest Parkway
Marietta, GA 30067

Fania Roofing
PO Box 1009, 271 E. Blackwell Street
Dover, NJ 07801

EV3, Inc.
Attn: Betty Kaiser
9600 54th Avenue N
Plymouth, MN 55442

Fair Lawn Environmental
Attn: Lisa Mikowski
74 First Avenue
Paterson, NJ 07514

Fedex Customer Information Service
Attn: Revenue Recovery/Bankruptcy
2005 Corporate Avenue 2nd Fl.
Memphis, TN 38132

Fanni Johnson
9-4 Grimes Place
Paterson, NJ 07514

Farzeen Firoozi, MD
c/o Podvey Meanor Attn: Robert
Scheinbaum, Esq
THe Legal Center  One Riverfront Plaza
Newark, NJ 07102

Fisher Scientific
Attn: Gary Barnes, Regional Cr. Mgr.
2000 Park Lane
Pittsburgh, PA 15275

Fire Safety Consultants, Inc
Attn: Patricia Williams, Secretary
5014 Megill Road
Farmingdale, NJ 07727-3681

First Data Bank
Attn: Heidi Wilson, Finance
500 E. 96th Street        Suite 500
Indianapolis, IN 46240

Fox Rothchild, LLP f/k/a Grotta
Flassman & Hoffman, PC
Attn: Stephen A. Ploscowe
75 Eisenhower Parkway
Roseland, NJ 07068

Florence A. Collins
146 E. 32nd Street, Apt. 3
Paterson, NJ 07514

Foley Proctor Yoskowitz
Attn: Thomas K. Kitzpatrick
One Cattano Avenue
Morristown, NJ 07960

Frederick E. Okoye, Jr. MD
642 Broad Street, Suite 7
Clifton, NJ 07013

Francena Buggs
599 Broadway
Paterson, NJ 07514

Frederic Wien
625 BroadWay
Paterson, NJ 07514

Gary Destefano
111 Broadway - P.O. Box 'C'
Paterson, NJ 07509

Gamal Gad
c/o Podvey Meanor Attn: Robert
Scheinbaum, Esq
The Legal Center  One Riverfront Plaza
Newark, NJ 07102

Gannett Healthcare Group
Attn: Sophia Bakopoulos, CR Mgr.
P.O. Box 33130
Newark, NJ 07188

General Electric Business Asset Funding
Corp.
c/o Moritt Hock Hamroff & Horowitz,
LLP  Attn: Shawn Grimm, Workout
Manager
400 Garden City Plaza
Garden City, NY 11530

GE Capital Business Asset Funding
Attn: Leslie A. Berkoff, Esq.
400 Garden City Plaza
Garden City, NY 11530

GE Healthcare Financial Services
c/o Moritt Hock Hamroff & Horowitz, LL
Attn: Leslie A. Berkoff Esq
400 Garden City Plaza
Garden City, NY 11530

Gerald Kaplan, M.D.
Edmond M. George, Esq.
1617 JFK Boulevard, 19th Floor
Philadelphia, PA 19103

General Electric Capital Corporation
c/o Farr Burke Gambacorta & Wright PC
Attn: William G. Wright, Esq.
100 Atrium Way, Suite 401
Mount Laurel, NJ 08054

General Electric Company
c/o Moritt Hock Hamroff & Horowitz, LL
Attn: Leslie A. Berkoff Esq
400 Garden City Plaza
Garden City, NY 11530

Glenda I. Poventud
37 Joerg Avenue
Nutley, NJ 07110

Gerald Shepperson, Jr
53 Glover Avenue
Paterson, NJ 07501

Gia Ayers
21 Cliff Street
Haledon, NJ 07508

Grace Medical
Attn: Robin Bedsole, Acct. Mgr.
8500 Wolf Lake Drive Ste. 110
Memphis, TN 38133

Global Healthcare Services
Attn: Anna Sherris, President
2460 Lemoine Avenue, 5th Floor
Fort Lee, NJ 07024

Gloria Kubasta
35 Orchard Street
Garfield, NJ 07026

Harriet Compton
461 East 18th Street
Paterson, NJ 07514

Great Falls Publishing Company
Attn: Edward J. Franks, Jr.
9 Colt Street - 2nd Floor
Paterson, NJ 07505-1400

Gurmit S. Chilana, MD
25 Shinnecock Trail
Franklin Lakes, NJ 07417

Health Net of New Jersey Inc
c/o Legal Department Attn: Nadine J
Youssef, Esq.
21650 Oxnard Street
Woodland Hills, CA 91367

HC Products
c/o HC Products-Source One Healthcare
Technologies Attn: Diane M. Herbert, Mgr.
Credit & Collections
8020 Tyler Blvd.
Mentor, OH 44060

Health Coalition
Attn: Kenneth G. Sousa, Controller
255 Alhambra Circle, Suite 900
Coral Gables, FL 33134

Helen Beairstro
525 Main Street, Apt (C
Chatham, NJ 07928

Health Research & Education Trust
Attn: Linda Pinello, A/R Supervisor
760 Alexander Rd, CN 1
Princeton, NJ 08543

Healthcare Inc and O'Grady-Payton
International USA Inc. Attn: Denise L.
Jackson
12400 High Bluff Dr #100
San Diego, CA 32130

Herten Burstein Sheridan Cevasco
Bottinelli, Litt & Harz, LLC
Attn: Andrew J. Cevasco, Esq., Member
21 Main Street, Suite 353
Hackensack, NJ 07601

Henrietta S. Brown
55 17th Avenue
Paterson, NJ 07501

Herten Burstein Sheridan Cevasco
Attn: Michael I Lubin Esq.
21 Main Street, Court Plaza South
Hackensack, NJ 07601

Hill-Rom
Attn: Christina Harmeyer, Credit Analyst
1069 State Route 46 East
Batesville, IN 47006

High Quality Medical LLC
c/o  Minion & Sherman Attn: Scott D.
Sherman. Esq.
33 Clinton Road, Suite 200
West Caldwell, NJ 07006

Hilary Porteous-NYE
50 Synder Avenue
Denville, NJ 07834

Idearc Media
Formerly Verizon Directories
5601 Executive Drive
Irving, TX 75038

Holistic Rehabilitation SE
Attn: Lyogesh Tiwari, Sr, Therapist
17 Clifton Terrace
Englewood Cliffs, NJ 07632

Hospital Alliance of New Jersey
Attn: Suxanne Ianni, President and CEO
150 W State Street
Trenton, NJ 08608

Innovative Product Achieve
Attn: Michael W. Chaney, VP
2775 Premier Pkwy, Suite 100
Duluth, GA 30097

Ileen Thomas
365 12th Avenue, Apt. B1
Paterson, NJ 07514

Immucor, Inc
3130 Gateway Drive
Norcross, GA 30071

Instrumentation Laboratory
Attn: Nancy M. Teves
101 Hartwell Avenue
Lexington, MA 02421

Insight Consulting Services LLC
202 West State Street
Trenton, NJ 08608

Insight Health Corp
Attn: Brian G. Drazba
26250 Enterprise Court, Suite 100
Lake Forest, CA 92630

IRS-Department of the Treasury
c/o Internal Revenue Service - Attn:
William McDaniel, Bankruptcy
Specialists
955 S. Springfield Avenue., Bldg A
Springfield, NJ 07081

Integrated Medical Systems Int'l Inc.
c/o IMS AttnL Kellie Upchurch, VP
1823 27th Avenue South
Birmingham, AL 35209

Interstate Waste Services
c/o RMS Bankruptcy Recovery Services
Attn: Wendy Finnegan, RMS, Agent For
Creditors
P.O. Box 5126
Timonium, MD 21094

J. Moore & Co.
Attn: Jeanne Jameson, Acct. Mgr.
118 Naylon Avenue
Livingston, NJ 07039-1006

IRS-Department of the Treasury
c/o Internal Revenue Service - Attn:
William McDaniel, Bankruptcy Specialists
955 S. Springfield Avenue., Bldg A
Springfield, NJ 07081

Irving G. Pollard
0-50 34th Street
Fair Lawn, NJ 07410

Jahmeik Sinclair
182 Lafayette Street
Paterson, NJ 07501

JA Sexauer
Attn: Corrine Bracey, Paralegal
531 Central Park Avenue
Scarsdale, NY 10583

Jacobsen Landscape Design
Attn: Glenn Jacobsen, President
413 Godwin Avenue
Midland Park, NJ 07432

Janice Nierstedt- Keegan
PO Box 1403
Marlton, NJ 08053

Jacqueline Vierheilgi
333 Godwin Avenue
Midland Park, NJ 07432

Jagdish Dang, MD
4 Arthur Place
Montville, NJ 07045-9503

Jeffrey Simon DPM
28-02 Broadway
Fairlawn, NJ 07410

James Simon
4-02 Bergen Avenue, Apt. 2
Fair Lawn, NJ 07410

Jane A. Siver
34 Godwin Place
Clifton, NJ 07013

Joann Creasy
56 Rooselvelt Street
Pequannock, NJ 07440-1420

Jefferson Medical & Imaging Inc.
5470 Berkshire Valley Road, PO Box 254
Oak Ridge, NJ 07438-9801

Jeffrey L. Jacobs
1027 Jassamine Way
Fort Lee, NJ 07024

Jose Faria
534 Broadway, Apt BB1
Paterson, NJ 07514

Jerald Chervony
50 Oak Street
Teaneck, NJ 07666

JIM Cor Distributors Inc.
52 W. Main Street
Mendham, NJ 07945-1219

Joseph Orlando
421 Wolfs Lane
Phelham Manor, NY 10803-2126

Johnson & Johnson Health Care Systems
Inc.
Attn: Thomas Smith Sr. Financial Analyst
425 Hoes Lane, P.O. Box 6800
Piscataway, NJ 08855

Johnson & Johnson Health Care Systems
Inc.
c/o Patterson Belknap Webb & Tyler LLP
Attn: David W. Dykhouse, Esq.
1133 Avenue of Americas
New York, NY 10036

Judith Luxardo
743 20th Avenue
Paterson, NJ 07504

Joseph G. DiCorcia
47 Summit Avenue.
Hackensack, NJ 07601

Joseph Lubertazzi, Jr.
c/o McCarter & English
Four Gateway Center, PO Box 652, 100
Mulberry Street
Newark, NJ 07102

Kathi Packard
13-11 Bellair Avenue
Fairlawn, NJ 07410

Joyce Pike
414 Cambridge Drive, Bldg 11
Butler, NJ 07405

Juanita Flores
152 Corabelle Avenue, 2nd Fl
Lodi, NJ 07644

Kendall Hlthcr Prod Co.
Attn: Doreen Kirby, Supervisor of Credit
15 Hampshire Street
Mansfield, MA 02048

Kalison, McBride, Jackson & Murphy PA
Attn: James A Robertson, President
25 Independence Blvd, 4th FL
Warren, NJ 07059

Karlene Burrell, RN
32 Pepperidge Terrace
Kinnelon, NJ 07405

Kuchipudi Bapineedu, MD PA
15-01 Broadway, Suite 22
Fair Lawn, NJ 07410

Kathleen Latham-Yenco
33 Bedford Place
Glen Rock, NJ 07452

Ken Ducalo
2512 Bush Street
East Meadow, NY 11554

Larry Ford
PO Box 1384
Paterson, NJ 07544

Kforce Inc.
c/o Turner Law Firm, LLC
76 South Orange Avenue, Suite 306 -
P.O.Box 526
South Orange, NJ 07079

King's Inn
Attn: James Donegan, Mgr.
320 Route 46 East
Wayne, NJ 07470

Leonard Duval
1024 Montgomery Street, Apt 2R
Brooklyn, NY 11213

Laboratory Corp. of America
c/o Johnson & Repasky PLLC - Att: Karen
Whitmer Irving
535 Wellington Way, Ste. 380
Lexington, KY 40503

Lanita E. Robinson
158 East 18th Street, 2nd Floor
Paterson, NJ 07524

Lizette L. De Leon
28 Johnson Road
Somerset, NJ 08873

Laser Saver
Attn: Alan D. Yoss, President
843 Route 33 Suite 11
Freehold, NJ 07728

Lennox Wegman
218 30th Street, Apt. 2B
Paterso, NJ 07514

Lourdes Delacruz
528 Windsor Drive
Palisades Park, NJ 07650

Linda A. Zenkert
143 Lake Shore Drive
Rockaway, NJ 07866

Linda M. Al-Dahhan, MD
210 Hamburg Turnpike
Wayne, NJ 07470

Magdy Wahba MD
PO Box 665
Ridgewood, NJ 07450

Lois Grese
213 cannella Way
Rivervale, NJ 07457

Louis Spinelli
10 Maple Avenue
Midland Park, NJ 07432

Malina Bhatia, M.D.
10 Tomalyn Hill Road
Montville, NJ 07045

LSS Data Systems
Attn: William G. Schimdt, VP Sales
6423 City West Parkway
Eden Prairie, MN 55344

Luis Dela Cruz
528 Windsor Drive
Palisades Park, NJ 07650

Mara M. Oliva
P.O. Box 901
Glen Rock, NJ 07452

Maichin Jennifer Chen
267 Schraalenburgh Road
Closter, NJ 07624

Major Medical Hospital Services
150 Cooper Road, Suite G-20
West Berlin, NJ 08091

Maria E. Wood
21 North 3rd Street, 1st Floor
Paterson, NJ 07522

Malwinder Singh
25-15 Fairlawn Avenue
Fair Lawn, NJ 07410

Management Health Solution
Attn: Kenneth J. Kelliher, EVP Sales
1217 Montauk Highway
Oakdale, NY 11769

Marion Gentul
11 Glenbrook Drive
Booton, NJ 07005

Margaret Brinster
4 McDole Road
Hamburg, NJ 07419

Margaret Suter
14 Devoe Pl
Hawthorne, NJ 07506

Maritza Nieves
292 Grace Avenue
Saddle Brook, NJ 07663

Maria Heredia
318 Dawes Highway
Pompton Lakes, NJ 07442

Maribel Maldonado
25 Parkway Avenue
Clifton, NJ 07011

Mary Palmer
219 East 19th Street
Paterson, NJ 07524

Marisol Martinez
35 Jackson Street, Apt 4
Passaic, NJ 07055

Maritza Nieves
292 Grace Avenue
Saddle Brook, NJ 07663

McMaster Carr Supply Co.
Attn: Jeff Miller, Credit & Accts. Rec.
Mgr.
P.O. Box 5370
Princeton, NJ 08543

Mark J. Rabson
84 Upper Rainbow Trail
Denville, NJ 07834

Marta Castro
714 Clifton Avenue, Apt 403
Clifton, NJ 07013

MD-X Solutions, Inc.
c/o Medassets Net Revenue Systems,
Inc. Attn: Joe Davi, Vice President
One Route 17 South, Suite 200
Saddle River, NJ 07458

Mary Singletary
167-B Boulevard
Elmwood Park, NJ 07407

Maureen Dawson
742 East 24th Street
Paterson, NJ 07504

Medassets Net Revenue Systems, LLC.
As Successor to MD-X Solutions, Inc.
Attn: Joe Davi, Vice President
One Route 17 South, Suite 200
Saddle River, NJ 07458

MD Buyline, Inc.
Attn: Patricia Cline
5910 N Central Expressway, Suite 1800
Dallas, TX 75206

MD-X Solutions, Inc.
Attn: Joseph Morgan, VP of Finance
One Route 17 South
Saddle River, NJ 07458

Medical Billing Resources
600 Bloomfield Avenue; PO Box 1490
Bloomfield, NJ 07003

Meca, LLC.
c/o Medical Executive Coding and Auditing
Attn: Glenn Schweidler, COO
5 Joyce Kilmer Drive
Holland, PA 18966

Med Xray Co. Inc
Attn: James Feeney, VP
356 Glenwood Avenue
East Orange, NJ 07017

Medtronic USA
Attn: Claude Davis
MS V215 3850 Victoria St. N
Shoreview, MI 55126

Medequip Biomedical
8405 N.W. 29th Street
Doral, FL 33122

Medical Arts Press
Attn:  Sheila, Credit Manager
8500 Wyoming Avenue
Minneapolis, MN 55429

Menco Business Products Inc
Attn: Richard Lattanzi, VP
178 Route 206 S
Hillsborough, NJ 08844

Medical Chemical Corp.
Attn:  Emmanuel Didler, President
19430 Van Ness Avenue
Torrance, CA 90501

Medrad, Inc.
Attn:  Corporate Legal Department
100 Global View Drive
Warrendale, PA 15086

Mesco Medical Company
1562 Sussex Turnpike
Randolph, NJ 07869

Medtronics Div Physio Cont
Attn: Elizabeth Gaffney
11811 Willows Rd NE
Redmond, WA 98072

Mega Dyne
Attn: Keith Palmer, Asst. Controller
11506 South State Street
Draper, UT 84020

Michael Tate
386 Clifton Avenue
Clifton, NJ 07011

Mental Health Association
Attn: Joanne Green, Exec Director
404 Clifton Avenue
Clifton, NJ 07011

Merrill Lynch Trust Company
c/o Jason Bridgegum Attn: Jack Bancada,
Vice President
P.O. Box 1506
Pennington, NJ 08534-1506

MMS East, LLC d/b/a MMS-A Medical
Supply Co.
Attn: Gary Reeve, President & CEO
13400 Lakefront Drive
Earth City, MO 63045

Michael A. Kessler, MD
16 Cherry Hill Road
Livingston, NJ 07039

Michael J. Piro
215 Third Avenue
Pelham, NY 10803

Mohamed Elrafei MD
c/o Podvey Meanor Attn: Robert
Scheinbaum, Esq
THe Legal Center  One Riverfront Plaza
Newark, NJ 07102

Michelle Cline
31 Red Twig Trail
Bloomingdale, NJ 07403

Microtek Medical
P.O. Box 2487
Columbus, MS 39704

Myra C. Nesterok
90 Rutherford Blvd
Clifton, NJ 07014

Mohamed Dahhan, MD
38 Winding Way
West Paterson, NJ 07424

Mohamed Elrafei MD
794 Peachtree LN
Franklin Lakes, NJ 07417-2331

Navix Diagnostix, Inc.
Attn: Kerry McDonald, Reimbursement
Mgr.
100 Myles Standish Blvd.
Taunton, MA 02780

Monster, Inc.
Rob Pfesffer, Credit Analyst
P.O. Box 34649
Newark, NJ 07189-4649

Mund Med Inc.
Attn:  Edmund Gallo, President
5 Brand Court
Huntington, NY 11743

Nelson M Rosa
25 Park Avenue, Apt 12
Passaic, NJ 07055

N S Low & Co, Inc
Attn: Patricia Low, CEO
65-45 Otto Road
Glendale, NY 11385

Nathaniel Jackson
94 Oxford Street
Paterson, NJ 07522

New Jersey Heath Care Facilities
Attn: Mark E. Hopkins, Exec Director
PO Box 366
Trenton, NJ 08625

Nazmi Elrabie MD
1020-D Main Street
Paterson, NJ 07503

Nazmi Elrabie MD
c/o Podvey Meanor Attn: Robert
Scheinbaum, Esq
The Legal Center  One Riverfront Plaza
Newark, NJ 07102

New York State Department of Taxation
and Finance
Bankruptcy Section
P.O. Box 5300
Albany, NY12205-2506

Neonatal Associates, LLC
Attn:  Adel Zauk, M.D. President
703 Mail Street, Suite A-2418
Paterson, NJ 07503

New Jersey Department of Labor and
Workforce Development
Division of Employer Accounts Attn:
Stanley Davis
P.O. Box 379
Trenton, NJ 08625-0379

Nightingale
Attn:  Mike List, COO
6401 Congress Avenue,   Suite 250
Boca Raton, FL 33487-2842

New Jersey Hospital Association
Attn: Linda Pinello, A/R Supervisor
760 Alexander Rd, CN 1
Princeton, NJ 08543

New York Blood Center, Inc.
c/o Hughes Hubbard & Reed LLP
Att: Jeffrey S. Margolin,Esq.
One Battery Park Plaza
NY, NY 10004

NJ-Department of Labor & Workforce
Development
Attn: S. Davis, Chief of Contributors'
Service
PO Box 379
Trenton, NJ 08625

Next Wave Web Painting
229 Marshall Street
Paterson, NJ 07503

Nighthawk Radiology Service
Attn:  Rebecca Clinton, Revenue Manager
250 Northwest Blvd. #202
Coeur D'Alena, ID 83814

NJPR
Attn: BJ Parmese, President
129 Littleton Road
Parsippany, NJ 07054-1869

NJ Department of Treasurer
Risk Manager CN 620
Trenton, NJ 08625-0221

NJ Manufacturers Insuance
Workers' Compensation
P.O. Box 228
West Trenton, NJ 08628-0228

Noreen Hewitson
19 Henry Street
Emerson, NJ 07630

NJ-Department of Labor & Workforce
Development
Division of Employer Accounts ATTN: S.
Davis, Chief of Contributors' Service
P.O. Box 379
Trenton, NJ 08625

NJM Insurance Company
Attn: James Meslar, Attorney
301 Sullivan Way
West Trenton, NJ 08628

Nu Lar
23 Mountain View Street
West Orange, NJ 07052

NJ-State of New Jersey
Attn: Michael Reading, Authorized Agent
Division of Taxation Complaince Activity
PO Box 245
Trenton, NJ 08695

NNJM/CHC-Northern N.J. Maternal Child
Health Consortium, Inc.
Attn:  Katherine Catsones, VP of Finance
Planning
17 Arcadian Avenue-Suite 204
Paramus, NJ 07652-1245

NY-Department of Taxation and Finance
Bankruptcy Section
P.O. Box 5300
Albany, NY 12205

North Jersey Media Group
P.O. Box 18862
Newark, NJ 07191-8862

Northeast Osteopathic Medical Education
Network
Attn: Raymond Sanzone, Executive
Director
11 Hills Beach Road
Biddeford, ME 04005

Office Depot
Attn: Tony Biondolillo
2200 Old Germantown Road
Delray Beach, FL 07016

Nuclear Diagnostic Product
Attn: Vice President
101 Roundhill Drive
Rockaway, NJ 07866

Nurse Staffing LLC d/b/a Nurses 24/7
c/o Nowell Amoroso Bierman, PA Attn:
David Edelberg, Esq.
155 Polify Road
Hackensack, NJ 07601

Olympus Surgical America
Attn: Mary Ann Bustin
One Corporate Drive
Orangeburg, NY 10962-2615

O.S. Management Company, LLC
860 Summit Avenue
Franklin Lakes, NJ 07417

Obermayer Rebmann Maxwell & Hippel
LLP
c/o Edmond M. George, Esq.
1617 JFK Boulevard, 19th Floor
Philadelphia, PA 19103

Organogenesis Inc.
Attn: Richard Shaw, VP-Finance
150 Dan Road
Canton, MA 02021

Oh-Alchohol & Tobacco Tax and Trade
Bureau
c/o TTB Office of Assistant Chief Counsel
550 Main Street, Room 1516
Cincinnati, OH 45202

Olympus America Inc.
Attn: Douglas A. Zullo
3500 Corporate Parkway
Center Valley, PA 18034

Passaic Balley Water Commission
ATTN: Louis Pasham
1525 Main Avenue
Clifton, NJ 07011

Optec Communications, Inc.
104 West 27th Street, 5th Floor
New York, NY 10001-6210

Opto Systems Inc.
Attn:  Howard Schwartz, President
120 Terry Drive
Newtown, PA 18940-1851

Paterson Education Fund
Attn: Rosie Grant, Program Director
152 Market Street, Suite 208
Paterson, NJ 07505

PA-Department of Revenue Bankruptcy
Division
Attn: James M Foster, Chief
PO Box 280946
Harrisburg, PA 17128

Pamela J. Sams
492 20th Avenue
Paterson, NJ 07513

Patrick J. Hines, M.D.
19 Argyle Road
Upper Montclair, NJ 07043

Passaic Hospital Physicians, PA
c/o PPE, LLC
Attn: Joseph L. Calabro, DO
66 West Gilbert Street, Suite 100
Red Bank, NJ 07701

Passaic Velley Hospice
783 Riverview Drive
Totowa, NJ 07512

Paza Staffing Services
Attn:  Laurel Mengarelli
34 Windsor Lane
Ramsey, NJ 07446

Pathology Services LLC
Attn: Yvonne WU, M.D., President
17 Flectcher Drive
Montville, NJ 07045

Patricia Mitchell
364 New Street
Newark, NJ 07103

Phoenix Health Care Inc
c/o Marshall & Quentzel, LLC Attb:
David Taranto, Controller
155 Willowbrook Blvd
Wayne, NJ 07470

Paula Klein
78 Benson Drive
Wayne, NJ 07470-3971

Pauline Carnegie
432 East 33 Street
Paterson, N J 07504

Positive Promotions
Attn: Kristy Cooke, Credit Supervisor
15 Gilpin Avenue
Hauppage, NY 11788-4723

Philip Feldman
87 The Circle
Passaic, NJ 07055

Philips Medical Sys NAS
Attn:  Mike Madsen M/S 400
3000 Minuteman Road
Andover, MA 01810

Princeton Insurance Company
Attn: Kieran E. Pillion, Jr, VP/General
Counsel
746 Alexander Road
Princeton, NJ 08543

Physician Health Services
Attn: Edna Jackson,Sr. Collector Rep.
P.O. Box 981
Bridgeport, CT 06601-0981

Pilling Surgical
Attn: Carol Lamb, Credit Mgr.
P.O. 12600
Research Triangle PA, NJ 27709-2600

Public Service and Electric Gas
Company
C/O Bankruptcy Department Attn:
Lauren Davila
P.O. Box 490
Cranford, NJ 07016

Pradip Shah MD
8 Longview Road
Edison, NJ 08820

Precision Surgicial Inc.
Attn: John Kalman, VP
P.O. Box 518
Ambler, PA 19002

Ramadan Asani
893 Preakness Avenue
Wayne, NJ 07470

Professional Transcription Company
CFO
511 Edgegrove Avenue
Staten Island, NY 10312

Public Service and Electric Gas Company
Attn: Nancy Oliveras
P.O. Box 490
Cranford, NJ 07016

Rapid Pump & Meter Service
Attn: Richard G. Taylor, President
285 Straight Street, POB AY
Paterson, NJ 07509

Radiometer America, Inc.
Attn: M.S. Markoski, Collection Mgr.
810 Sharon Drive
West Lake, OH 44145-1598

Rahman Gabr
58 Greendale Road
Clifton, NJ 07013

RDY Consultant
Attn:  Ronald DeYoung
16-43 Eberling Drive
Fair Lawn, NJ 07410

Ramin Cocoziello MD
12-15 Broadway Suite E
Fairlawn, NJ 07410

Ramin Cocoziello MD
c/o Podvey Meanor Attn: Robert
Scheinbaum, Esq
THe Legal Center  One Riverfront Plaza
Newark, NJ 07102

Reptronics
Attn: Ned Djukic, President
52 Ashburn Road
Wayne, NJ 07470

Raymond Ransom MD
204 West 139th Street
New York, NY 10030

RC Medical Inc.
12 Ellen Drive
P.O. Box 833
Tolland,CT 06084-0833

Richard W. Wease
327 2nd Street
Carlstandt, NJ 07072

Regional Communications IN
Attn: Robert Markson, Secretarty
E 64 Midland Avenue
Paramus, NJ 07652

Reptronics
Attn: Ned Djukic, President
52 Ashburn Road
Wayne, NJ 07470

Rizzo Medical Associates
45 Reiners Road
Little Falls, NJ 07424-2327

Respironics Inc.
Attn:  John Antonucci
175 Chastain Meadows Ct.
Kennesaw, GA 30144

Ricciardi Brothers
Attn:  WJ Ricciardi, President
17-12 River Road
Fairlawn, NJ 07410

Roger L Sims
125 Rossiten Avenue, Bsmt
Paterson, NJ 07502

Rieda Piatti
159 Katz Avenue
Paterson, NJ 07502

Rinko Orthopedic Appliance
Attn: Ed Adamczyk, Controller Officer
25-09 Broadway
Fair Lawn, NJ 07410

Safe & Secure Self Storage, LLC
141 Lanza Avenue, Bldg. #17
Garfield, NJ 07026

R-Med, Inc.
ATTN: Burak Riza, Manager
3465 Navarre Avenue, P.O. Box 167636
Oregon, OH 43616

Robert Greenblum
c/o Podvey Meanor Attn: Robert
Scheinbaum, Esq
THe Legal Center  One Riverfront Plaza
Newark, NJ 07102

Scales Industrial Tech Inc
185 Lackawanna Avenue
West Paterson, NJ 07424

Roseanne M. Hardy
71 East 36th Street
Paterson, NJ 07514

Ruth Brower
1285 Alicia Avenue
Teaneck, NJ 07666

Shred-It
Attn: Clayton C. Rice
PO Box 10032
Fairfield, NJ 07004

Safwat Awad, MD
79 Kiwanis Drive
Wayne, NJ 07470

Sammons/Preston, Inc.
Attn:  Cathy Johnson
P.O. Box 5071
1000 Remmington Blvd. Ste.210
Bolingbrook, IL 60440-5099

Silverado Corporation
Attn:Vin Foresta, President
4 Cornwall Drive, Suite 105
East Brunswick, NJ 08816

Schneider/NAMIC
Attn: Carolyn C. Moore, Finance Admin
Church Street Station, P.O. Box 6793
New York, NY 10249-6793

Sharon Ward
60 State Street, Apt. 1C
Teaneck, NJ 07666

Sodexho Operations, LLC
Attn: Adrienne Vadell Sturges, Esq.
6081 Hamilton Boulevard
Allentown, PA 18106

Siemens Financial Services Inc.
c/o Reed Smith LLP AttnL Ann E. Pille,
Esq.
10 South Wacker Drive, Suite 4000
Chicago, IL 60606

Siemens Water Technologies
Attn: Doris Drewniak, Collection Spvr
10 Technology Drive
Lowell, MA 01851

Specialcare Hospital Management Corp
Inc.
c/o Epstein Becker and Green Attn:
Barry M Kazan, Esq.
Two Gateway Center
Newark, NJ 07102

Smith & Nephew Endoscopy
Attn:  Lucy Guilmette
150 Minuteman Road
Andower, MA 08180

Sodexho Inc and Affliates
Attn: Meg Beth
100 Osceola Road
Syracuse, NY 13209

St. Jude Medical S.C., Inc.
c/o A/R Department Attn: Jack Barton,
MRG
807 Las Cimas Parkway, Suite #400
Austin, TX 78746

Sodexo Operations, LLC
Attn: Mary Beth Riley
100 Osceola Road
Syracuse, NY 13209

Sound Equipment Corp
194 Brady Avenue
Hawthorne, NY 10532

Stat Resources, Inc.
27 Blacksmith Road #200
Newtown, PA 18940

Speech and Hearing Associates
Attn: Michael S. Wernick, Esq.
120 S. Euclid Avenue
Westfield, NJ 07090

St Joseph's Regional Medical Center
c/o Bubb, Grogan & Coccca, LLP Attn:
Christopher L. Deininger, Esq
25 Prospect Street
Morristown, NJ 07960

Streck Lab
Attn:  Arthur Limones, Collection Spec.
P.O. Box 45625
Omaha, NE 68145-0625

St. Therese International Nursing Agency
Attn: Kenneth A. Wanio, Esq.
1035 Route 46 East, Suite B 105
Clifton, NJ 07013

Standard Register Company
Attn:  Kristy Adams, Dirctor, Customer
Acct.
600 Albany Street
Dayton, OH 45408

Susan Cocoziello, MD
1 Broadway, Suite 303
Elmwood Park, NJ 07407

Stericycle, Inc.
Attn: Monica Alcarese
2333 Waukegan Road, Suite 300
Bannockburn, IL 60015

Stony Brook University Hospital
c/o NY State Dept of Lw, Attorney Gener
Attn: David J. Weiss,AAG
2100 Middle Country Road
Centereach, NY 11720

Susan Klein
1292 Princeton Road
Teaneck, NJ 07666

Stuart May
c/o Cole Schotz Meisel Forman & Leonard,
P.A.Attn: Gerald Gline, Esq.
Court Plaza North, 25 Main Street
Hackensack, NJ 07601

Stuart May
c/o Cole Schotz Meisel Forman & Leonar
P.A.Attn: Gerald Gline, Esq.
Court Plaza North, 25 Main Street
Hackensack, NJ 07601

Tabb, Inc.
Attn: Brian E. Bodkin
P.O. Box 10
Chester, NJ 07930

Susan Cocoziello, MD
c/o Podvey Meanor Attn: Robert
Scheinbaum, Esq
THe Legal Center  One Riverfront Plaza
Newark, NJ 07102

Susan Kirlin
38-20 Victoria Road
Fair Lawn, NJ 07410

The Advisory Board Company
Attn: Evan R. Farber, General Counsel
2445 M Street, NW
Washington, DC 20037

Susan Wang MD
c/o Caroline Cranford
9572 E. Mountain Springs Road
Scottsdale, AZ 85255

Suzzane Dalton
653 Lloyd Road
Aberdeen, NJ 07747

The Joint Commission
One Renaissance Boulevard
Oakbrook Terrace, IL 60181

Tahmoures Firoozi, MD
c/o Podvey Meanor Attn: Robert
Scheinbaum, Esq
THe Legal Center  One Riverfront Plaza
Newark, NJ 07102

Terry Adelgais
54 Ackerman Avenue
Saddle Brook, NJ 07663

The SSI Group, Inc.
P.O. Box 2153
Birmingham, AL 35287-0002

The Bank of New York
c/o Bridget Schessler
One Oxford Center 310 Grant Street, Suite
1100
Pittsburgh, PA 15219

The Blood Center of New Jersey
c/o Michael P. Sinatra LLC
433 Pompton Avenue, Unit C
Cedar Grove,NJ 07009

Thomas Gass
85 Pres Blvd., Apt 12B
Paterson, NJ 07522

The Medical Staffing
Attn: AMIT Limaye, President
200 Centennial Avenue  Suite 209
Piscataway, NJ 08854-3950

The Pug Group Inc.
Attn: Frank M. Ciufo
506 7th Avenue
Spring Lake, NJ 07762-2023

T-Mobile USA Inc.
Attn:  Bankruptcy Dept.
P.O. Box 53410
Bellevue, WA 99015

The Stone Center of NJ, Inc
150 Bergen Street
Newark, NJ 07103-2496

Theresa Stubbs
446 Kearney Street
Paterson, NJ 07522

Tri-Dim Filter Corporation
PO Box 466
Louisa, VA 23093

Time Med Labeling Systems
144 Tower Drive
Burr Ridge, IL 60527-7812

Timothy Cobb
3 Barnert Place
Paterson, NJ 07522

U.S. Department of Heath and Human
Services
Attn: Anthony J. Labruna AUSA
970 Broad Street, Suite 700
Newark, NJ 07102

Total Repair Express LLC
Attn: Robert Serratelli, Controller
10-1 Ilene Court
Hillsborough, NJ 08844-1922

Tremayne T. Rodgers
347 East 33rd Street
Paterson, NJ 07504

United Furntirue Workers Insurance
Fund
c/o Bryan Cave, LLP Attn:  Michelle
McMahon
1290 Avenue of the Americas
New York, NY 10104

TSIG Consulting Inc.
Attn: Ralph G. Heiman, President
740 Broadway, Suite 1001
New York, NY 10003

U.S. Department of Heath and Human
Services
Attn: Anthony J. Labruna AUSA
970 Broad Street, Suite 700
Newark, NJ 07102

Uro-rad Oncology Assoc
Attn: Sam I. Brown, MD  Director
785 Totowa Road
Totowa, NJ 07512

Ula Austin
781 East 24th Street
Paterson, NJ 07504

Ultra Air, Inc.
681 Main Street, Bldg. #40
Belleville, NJ 07109-3472

Valerie Shedlock
402 Farnham Avenue
Lodi, NJ 07644-1205

Unshippers
115 Route 46 West Bldg, F-1000
Mountain Lakes, NJ 07046-1668

Unum Life Insurance Co.
Attn:  Brian Craven, Asst. Counsel
2211 Congress Street
Portland, MA 04122-0003

Verizon Wireless Northeast
c/o Verizon Wireless attn: Diane Lewis,
Bankruptcy Admin
PO Box 3397
Bloomington, IL 61701

US Dept of Health and Human Services
Attn: Anthony J. Labruna AUSA
970 Broad Street, Suite 700
Newark, NJ 07102

V&S Floor Covering, Inc.
ATTN: James P. Oostrag, Treasurer
145 Godwin Avenue
Midland Park, NJ 07432

Vivian McKenzie
242-19th Avenue
Paterson, NJ 07504

Vasios, Kelly & Strollo PA
Attn: Makay Picillo Office Manager
2444 Morris Avenue
Union, NJ 07083

Verizon
Attn: Chuck Martellaro
6415 Business Center Drive
Highlands Ranch, CO 80126

W.W. Grainger, Inc.
7300 N. Melvina Avenue, M240
Niles, IL 60714-3998

Victoria Hecht
31 Butternut Drive
Wayne, NJ 07470

Vijay Pendse, MD
18 Woodbine Trail
Parsippany, NJ 07054

Welco-CGI Gas Tech LLC
145 Shimersville Road
Bethlehem, PA 18015-9544

VK Meidcal, LLC
843 Fox Hedge Road
Franklin Lakes, NJ 07417

Volt Delta Resources, LLC
Attn:  Accounts Receivable
560 Lexington Ave. 14th Floor
New York, NY 10022

Wholly-Owned Subsidiaries of Verizon
Communications Inc
c/o Arnall Golden Gregory LLP Attn:
Darryl S. Laddin, Esq.
171 17th Street NW Suite 2100
Atlanta, GA 30363

Walter Stevens
88 Somerset Street
Garfield, NJ 07026

WB Mason Co Inc.
Attn:  Angela Fazio, Director of Credit
535 Secaucus Road
Secaucus, NJ 07094-2529

William R. Friedman
21 Jade Meadow Drive
Springfield, NJ 07081

White Glove Placement, Inc.
85 Bartlet Street
Brooklyn, NY 11206

White Systems Inc
Attn: Faith Rics
30 Boright Avenue, PO Box 100
Kenilworth, NJ 07033

Works H
2445 M. Street N.W.
Washington, DC 20037

Willard McDowell Jr
PO Box 1632
Paterson, NJ 07509

William H. Connolly & CO
56 Park Street
Montclair, NJ 07042

Yolanda Sanchez
633 Main Street
Paterson, NJ 07503

Withumsmith & Brown
5 Vaughn Drive
Princeton, NJ 08543

WL Gore and Associates Inc.
Attn:  Beth Langston, Credit Assocate
1505 N 4th Street
Flagstaff, AZ 86004

Yvonne Graham
383 12th Avenue, Apt 19
Paterson, NJ 07514

Yaakov Abdelhak, MD
c/o Podvey Meanor Attn: Robert
Scheinbaum, Esq
THe Legal Center  One Riverfront Plaza
Newark, NJ 07102

Yogesh Tiwari
17 Clifton Terrace
Englewood Cliffs, NJ 07632

PROFESSIONAL ANESTHESIOLOGY
SERVICES
46 W OAK ST
AMITYVILLE, NY 11701

PROFESSIONAL SERVICES
220 W. GERMANTOWN PIKE
SUITE 250
PLYMOUTH MEETING, PA 19462

PROFESSIONAL TRANSCRIPTION
511 EDGEGROVE AVE
STATION ISLAND, NY 10312

PRONTO REPAIRS, INC
POB 214
ORANGEBURG, NY 10962

PROSEC PROTECTION SYSTEMS
254 BRICK BLVD
BRICK, NJ 08723

PROSEC PROTECTION SYSTEMS
1925 SWARTHMORE AVE, STE 3
LAKEWOOD, NJ 08701

PUERTO RICAN DAY PARADE OF
PATERSON
P.O.BOX 5451
PATERSON, NJ 07509

PULMONETIC SYSTEM
17400 MEDINA ROAD
SUITE 100
MINNEAPOLIS, MN 55447

PUDCHONG S NIL MD
561 E 28TH ST
PATERSON, NJ 07504

QUADRAMED CORP
POB 7549
SAN FRANCISCO, CA 94120-7549

QUAEEMA MCEWEEN
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

PURCHASE POWER
POB 856042
LOUISEVILLE, KY 40285-6042

QUALITY DATA MANAGEMENT, INC
P.O.BOX 470417
BROADVIEW, OH 44147

QUINONES ZULEIKA
223 17TH AVE
APT. 1
PATERSON, NJ 07501

QUAL CARE
PO BOX 249
PISCATAWAY, NJ 08855

R D SALES LLC
220 W PARKWAY, #3
POMPTON PLAINS, NJ 07444

RADIOMETER AMERICA INC
810 SHARON DR
WEST LAKE, OH 44145

RAFAEL ORTIZ
585 EAST 39TH STREET
PATERSON, NJ 07513

RAFAEL VELA
93 17TH ST
APT2
PATERSON, NJ 07524

RAFAELA DURAN
96 16TH AVE
PATERSON, NJ 07501

RAKESH SHARMA, M.D.
27 SOUTH FRANKLIN TURNPIKE
SUITE 202
RAMSEY, NJ 07446

RALSTON MITCHELL
180 E 26TH STREET
2ND FLOOR
PATERSON, NJ 07514

RAMESH GUPTA MD
15-01 BROADWAY
FAIR LAWN, NJ 07410

RAMIN COCOZIELLO MD
B003489
33-00 BROADWAY
FAIR LAWN, NJ 07410

RAMON BRITO
67 PUTMAN ST
ONE FAMILY
PATERSON, NJ 07524

RANIA ABDALLAH
356 PACIFIC ST
PATERSON, NJ 07503

RAPID PUMP & METER SERVICE
285 STRAIGHT ST
POB AY
PATERSON, NJ 07509

RAQUEL SAMI
159 LYON ST
PATERSON, NJ 07524

RAUL R RIVERO
96 CROSBY AVE
2ND FL
PATERSON, NJ 07502

RAYMOND RIVERA
979 EAST 24TH STREET
APT 13
PATERSON, NJ 07513

RDE SYSTEM SUPPORT GROUP
44 CEDAR CLIFF DRIVE
WAYNE, NJ 07470

REGINO SANCHEZ
38 NORTH 13TH ST
1ST
HALEDON, NJ 07508

RED WHITE & BLUE THRIFT STORE
765 RIVER ST
PATERSON, NJ 07524

REED SMITH SHAW & MC CLAY
POB 23416
NEWARK, NJ 07198

REINA TORRES
322 5TH AVENUE
PATERSON, NJ 07514

RENE PIERETTI
32-34 RIDGE ROAD
NORTH ARLINGTON, NJ 07031

REINA MOLINA
179 E 18TH ST
APT. 1
PATERSON, NJ 07524

RESHMA REHMAN
77 BOULEVARD
ELMWOOD PARK, NJ 07407

RESPIRONICS
1010 MURRY RIDGE LN
MURRYSVILLE, PA 15668-8525

Respironics Inc.
Attn: John Antonucci
175 Chastain Meadows Ct.
Kennesaw, GA 30144

RETROTEL INC
1229 SOUTH GENE AUTRY TRAIL
PALM SPRINGS, CA 92264

REV FREDERICK GARDENER
2148 TYLER ST
UNION, NJ 07083

REYAD MOHSEN MD
P.O.BOX 4630
WAYNE, NJ 07474

RICHARD WOLF MED C/O PHARM
3075 NW 107TH AVE
MIAMI, FL 33172

RICHARD ALLAN SCIENTIFIC
POB 98194
CHICAGO, IL 60693-8194

RICHARD MARTINEZ
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

RINKO ORTHOPEDIC APPLIANCE
25-09 BROADWAY
FAIR LAWN, NJ 07410

RICHARDS A. AFONJA, MD
476 COLFAX AVE
CLIFTON, NJ 07015

RICKIE LISBOA
580 11TH AVENUE
1ST FLR.
PATERSON, NJ 07514

ROBERT DELACRUZ
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

RITA VENTURA
102 PARK AVE
PATERSON, NJ 07501

RIVERBEND GOVERNMENT
BENEFITS
801 PINE STREET
CHATTANOOGA, TN 37402

RONALD SHELBY MOORE
537 14TH AVE
2ND FLOOR
PATERSON, NJ 07504

R-K MEDICAL REPAIR
193 EMELINE DR
HAWTHORNE, NJ 07506

ROLANDO POLIO
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

ROSE STERN
CLASSIC RESIDENCE
655 POUANDER WALK
TEANECK, NJ 07666

ROBERT STEVENS
62 CADMUS AVE
APT B
ELMWOOD PARK, NJ 07407

ROSE MARIE INGERSOLL
93 GOURLEY AVE
CLIFTON, NJ 07013

ROYCE MEDICAL COMPANY
742 PANCHO RD
POB 720
CAMARILLO, CA 93012

ROSE BEASON
151 NORTH 4TH STREET
1ST FLR.
PATERSON, NJ 07522

ROWE LINE CONSTRUCTION
1000 LINDEN STREET
SUNBURG, PA 17801

RUBEN DAVILA
116 SPRUCE ST
PATERSON, NJ 07501

ROSEANNE SCHATEK
800 CHEWS-LANDING RD
APT. 3-F
LINDENWOLD, NJ 08021

ROZIK PETROSSIAN
25 RIDGE RD
LYNDHURST, NJ 07071

S & S ARTS AND CRAFTS
MILL ST
COLCHESTER, CT 06415

ROZE MOCAROSKI
493 MADELINE AVE
GARFIELD, NJ 07026

RUTH SURUY
144 GETTY AVE
PATEROSN, NJ 07503

SENAIT BELEW
292 CONCORD ST
CRESSKILL, NJ 07626

RUTH ROMAN
429 E 23RD ST
PATERSON, NJ 07514

SAMMONS/PRESTON INC
PO Box 5071
1000 Remington Blvd.
Ste. 210
BOLINGBROOK, IL 60440-5099

SERVICE VENDING
189 RIVER RD
CLIFTON, NJ 07014

SABAH MUSTAFA
161 ARLINGTON AVE
CLIFTON, NJ 07011

SELF PAY SOLUTIONS INC
POB 4211
CLIFTON, NJ 07012

SHANNOY BAILEY
391 E 29TH ST
BSMT
PATERSON, NJ 07514

SALEH KHADDASH, MD
40 UNION AVE
CLIFTON, NJ 07011

SERGEY ZELENIN
83B IOZIA TERRACE
2ND FLOOR
ELMWOOD PARK, NJ 07407

SHIRLEY MAHAN
767 EAST 26TH STREET
PATERSON, NJ 07513

SCHERING PLOUGH CORP
2000 GALLOPING HILL ROAD
KENILWORTH, NJ 07033

SHAMIMA AKTHER
26 MANCHESTER AVE
2ND FLOOR
PATERSON, NJ 07502

SIEMENS WATER TECHNOLOGIES
10 TECHNOLOGY DRIVE
LOWELL, MA 01851

SENSORMEDICS CORP
22705 SAVI BRANCH PKWY
YORBA LINDA, CA 92880

SHELLEY DEBORAH SAMUEL
542 E 29TH ST
PATERSON, NJ 07504

SLEEP SERVICES OF AMERICA
890 AIRPORT PARK ROAD, #119
GLEN BURNIE, MD 21061

SHAHITTA FRIERSON
26 NORTH 7TH STREET
2ND FLOOR
PATERSON, NJ 07522

SIEMENS BUILDING TECHNOLOGY
7850 COLLECTION CTR DR
CHICAGO, IL 60693

SMITH + NEPHEW ENDOSCOPY
160 DASCOMB RD
ANDOVER, MA 0181

SHEILA JONES
280 12TH AVE
APT 1E
PATERSON, NJ 07501

SIPARADIGM, LLC
5620 SOUTHWYCK BLVD
TOLEDO, OH 43614

SONIA PEREZ
145 E 18TH STREET
1ST FLOOR
PATERSON, NJ 07501

SIGNAGE SYSTEMS CORP
61 S MAIN ST
FREEPORT, NY 11520

Smith & Nephew Endoscopy
Barnert Hospital
150 Minuteman Rd
Andover, MA 01810

SPECIALTY PROFESSIONAL SERVICE
218-14 NORTHERN BLVD.
SUITE 205
BAYSIDE, NY 11361

SMITH & DOWNEY
ONE W. PENNSYLVANIA AVENUE
SUITE 950
BALTIMORE, MD 21204

SONIA PASCUAL
67 CENTER ST
APT 2
CLIFTON, NJ 07011

STATCORP INC
14476 DUVAL PL, STE 303
JACKSONVILLE, FL 32218

SPANISH TRANSPORTATION
SERVICES
62 LUDDINGTON AVENUE
CLIFTON, NJ 07011

ST. PAUL'S COMMUNITY
DEVELOPMENT
451 VAN HOUTEN STREET
PATERSON, NJ 07501

STATE OF NJ DEPT OF LABOR
OFFICE OF WAGE & HOUR
COMPLIANCE
CN 389
TRENTON, NJ 08625

SPECTRUM SURGICAL INSTRUMEN
4575 HUDSON DR
STOW, OH 44224

STATE FARM MUTUAL AUTO INS
P.O. BOX 2700
BLOOMINGTON, IL 61702-2700

STEPHANIE BENJAMIN
52 LAUREL ST
APT 6B
PATERSON, NJ 07522

STATE FARM INSURANCE
P.O. BOX 2213
WEST ORANGE, NJ 07052-0913

STATEWIDE STAFFING INC
P.O.BOX 7247-8341
PHILADELPHIA, PA 19170-8341

STEWART AGENCY, LLC
314 SHELL ROAD
CARNEY S POINT, NJ 08069

STATE OF THE ART MED PRODUCT
INC
1056 RANDOLPH AVE
RAHWAY, NJ 07065

STRECK LAB
P.O. BOX 45625
OMAHA, NE 68145-0625

STRYKER ENDOSCOPY
5900 OPTICAL COURT
SAN JOSE, CA 95138

STEPHEN R CRONIN MD
27 MAC DONALD DR
WAYNE, NJ 07470

STRYKER MEDICAL MI
6300 SPRINKLE RD
KALAMAZOO, MI 49001

STRYKER ORTHOPAEDICS
395 ALLWOOD RD
CLIFTON, NJ 07012

STOREWORKERS SECURITY PLAN
1010 3RD AVENUE ROOM 304
NEW YORK, NY 10021

SUSANS RIOS
367 LAFAYETTE ST
APT 1
PASSAIC, NJ 07055

SYED A. RASHEED, M.D.
13-14 6TH STREET
FAIR LAWN, NJ 07410

STRYKER LEIBINGER
4280 COMMERCIAL AVENUE
SUITE A
PORTAGE, MI 49002

SYEDA FAROOQUI, MD
230 CURLEY CT
PARAMUS, NJ 07652

SYNOVIS SURGICAL INNOVATIONS
2575 UNIVERSITY AVE
WEST ST PAUL, MN 55114-1024

SURGIMED MLB INC
4 TERRY DR, STE 15
POB 572
NEWTOWN, PA 18940

T.P. THOMAS
29 GORGA PLACE
WASHINGTON TOWNSHIP, NJ 07882

TAMIKO WHITE
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

SYED JAFRI MD
1031 MC BRIDE AVE
WEST PATERSON, NJ 07424

TAMBY YAGAN
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

TEAMSTERS HEALTH & BENEFIT
FUND
830 BELMONT AVENUE
NORTH HALEDON, NJ 07508-2396

TARCILA CASTANEDA
191 EAST 31ST STREET
APT 3B
PATERSON, NJ 07514

TAYA YANCEY SNELL
6 LINDEN RD
PATERSON, NJ 07514

TERESA DOMENA
525 21ST AVENUE
ATP. B1
PATERSON, NJ 07513

TECH COMPACTION SYS &
RECYCLING
76 PORETE AVE
N ARLINGTON, NJ 07031

TEOLINDA CHANTA
94 BROADWAY
APT 2
PATERSON, NJ 07505

THE GUARDIAN LIFE INSURANCE
PO BOX 8019
APPLETON, WI 54913-8019

TERESA MILLER
13 LAWARE AVE
PATERSON, NJ 07503

TERESA TESTA
273 PALISADE AVE
1ST FLOOR
PATERSON, NJ 07026

THE RECORD
150 RIVER RD
HACKENSACK, NJ 07601

THE MANAGED CARE ALLIANCE
5 GREAT VALLEY PARKWAY
SUITE 200
MALVERN, PA 19355

THE MEDICAL STAFFING
200 CENTENNIAL AVENUE
SUITE 209
PISCATAWAY, NJ 08854

THERACOM INC
POB 640105
CINCINNATI, OH 45264-0105

THE ROTARY CLUB OF PATERSON
100 HAMILTON PLAZA, STE 1201
PATERSON, NJ 07505

THE SUPPORTIVE HOUSING
ASSOCIATION OF NJ
15 ALDEN ST, STE 12,
CRANFORD, NJ 07016

THOMPSON PUBLISHING GROUP
SUBSCRIPTION SERVICE CTR
POB 26185
TAMPA, FL 33623-6185

THERACOM INC
9717 KEY WEST AVE
ROCKVILLE, MD 20850

TOMASA MATOS
175 WEST RAILROAD AVE
APT3 3I
HACKENSACK, NJ 07601

TOTAL PLAN ADMINISTRATORS
POB 127
NEWARK, NJ 07101

TIME MED LABELING SYSTEMS
144 TOWER DR
BURR RIDGE, IL 60521

TOWER PAPER CO
1216 BRUNSWICK AVE
FAR ROCKAWAY, NEW YORK 11691

TRANSACTION DATA SYSTEMS,
1555 BOREN DRIVE
OCOEE, FL 34761

TREASURER, STATE OF NEW JERSE
CN 816
TRENTON, NJ 08625-0816

TREASURER, STATE OF NEW JERSEY
B001894
DIVISION OF REVENUE
P O BOX 638
TRENTON, NJ 08646-0638

TREMCO INCORPORATED
8 MAIN STREET-EAST DIVISION
FLEMINGTON, NJ 08822

U S DEPARTMENT OF HOMELAND
U.S.CITIZENSHIP & IMMIGRATION
SERVS
P.O.BOX 54870
LOS ANGELES, CA 90054-0870

TRINITAS HOSPITAL
SCCAT 300 NORTH AVE E
CRANFORD, NJ 07016

TRUCKING EMPLOYEES OF NORTH
JERSEY
P.O. BOX 8037-SUMMIT AVENUE
STATION UNION CITY, NJ 07087

UMDNJ CENTER FOR CONTINUING
EDUCATION
POB 573
NEWARK, NJ 07101

U S DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0039

U S LIFE READING CLAIMS
POB 15205
READING, PA 19612

UMDNJ
CASHIER OFFICE
P.O.BOX 2685
NEW BRUNSWICK, NJ 08903-2685

UNION SECURITY TRUST FUND
3030 MIDDLETOWN ROAD
BRONX, NY 10461

UNISHIPPERS
115 ROUTE 46 West
BLDG,F-1000
MOUNTAIN LAKES, NJ 07046

UNITED FURNITURE WORKERS
INSURANCE FUND
POB 100037
NASHVILLE, TN 37224

UNION WELFARE FUND LOCAL 202
HUNTS POINT TERMINAL MKT-RM
12A
HUNTS POINT AVENUE & E BAY AVE
BRONX, NY 10474

UNITED HEALTH INSURANCE CO
P.O. BOX 740800
ATLANTA, GA 30374-0800

UNITED HEALTHCARE INSURANC
P.O. BOX 30555
SALT LAKE CITY, UT 84130

United Furniture Workers Insurance Fund
Michelle McMahon
1290 Avenue of the Americas
New York, NY 10104

UNITED PARCEL SERVICE
POB 7247-0244
PHILADELPHIA, PA 19170-0001

UNITED STATES MARSHALS SERVI
50WALNUT STREET
ROOM 2009
NEWARK, NJ 07102-3506

UNITED HEALTHCARE OF N.J.
P.O. BOX 22077
ALBANY, NY 12201-2077

UNIVERSAL ELECTRIC MOTOR
SERVICE
131 SOUTH NEWMAN ST
HACKENSACK, NJ 07601

UNIVERSAL HOSPITAL SERVICE
140 H COMMERCE WAY
TOTOWA, NJ 07512

UNITED WIRE, MENTAL & MACHINE
10 EAST 15TH STREET
NEW YORK, NY 10003

UNIVERSITY PATHOLOGY ASSOC
UMD-NEW JERSEY MEDICAL SCHOOL
185 S ORANGE AVE
NEWARK, NJ 07103

US DEPT OF THE TREASURY
P.O. BOX 149058
AUSTIN, TX 78714-9058

UNIVERSITY HEALTH PLANS
P.O. BOX 7949
LAKE FOREST, IL 60045

UTAH MEDICAL PRODUCTS
7043 S 300 W
MIDVALE, UT 84047

VARGHESE JACOB
B1250 ROCHELLE AVENUE
ROCHELL PARK, NJ 07662

US LIFE
1099 WALL STREET WEST
LYNDHURST, NJ 07071

VALLEY HOSPITAL
223 N VAN DIEN AVE
RIDGEWOOD, NJ 07430

VERIAD UAL
650 COLUMBIA ST
POB 2216
BREA, CA 92622

VAISHALI SHETH
232 MAIN ST
APT 1
LODI, NJ 07644

VENCOR HEALTH PLAN
P.O. BOX 740063
LOUISVILLE, KY 40201-7463

VERIZON CABS
POB 37205
BALTIMORE, MD 21297-3205

VEDA ELENA BATISTA
151 WARREN STREET
APT. 5
PATERSON, NJ 07524

VERNON DANIEL
56 LAUREL ST
PATERSON, NJ 07522

VERONICA PENA
993 EAST 25TH STREET
APT. 1 FIRST FLOOR
PATERSON, NJ 07513

VERIO NORTHEAST
4390 RT 1 N. 3RD FL
PRINCETON, NJ 08540

VICKY LOPEZ
231 PASADENA AVE
HASBROUCK HEIGHTS, NJ 07604

VICTOR SANCHEZ
1070 EAST 25TH STREET
2ND FLOOR
PATERSON, NJ 07513

VERNELL OLIVER
433 VAN HOUNTEN ST
PATERSON, NJ 07501

VILMA BARAHONA
19 CRESANT AVE
WALWICK, NJ 07463

VINCENT PRINTING COMPANY INC
P.O.BOX 1000. DEPT 173
MEMPHIS, TN 38148

VERONICA ROSAS
923 MAIN ST
PATERSON, NJ 07505

W.W. Grainger, Inc
7300 N. Melvina Ave, M240
Niles, IL 60714-3998

VNUS MED TECH INC
2200 ZANKER R, STE F
SAN JOSE, CA 95131

VIVIAN A. RODRIGUEZ
4 ANGELA PL
APT 8
PATERSON, NJ 07502

WENDY WILSON
5200 MEADOWVIEW AVE
NORTH BERGEN, NJ 07047

WAUSAU INSURANCE CO
10 RODNEY CIRCLE
WEST ORANGE, NJ 07052

W W GRAINGER INC
49 E MIDLAND AVE
PARAMUS, NJ 07652

WILBERT MOORE
125 PRESIDENTIAL BLVD, APT PM
PATERSON, NJ 07522

WELFARE FUND OF THE UNITED
29-27 41ST AVENUE
SUITE 1006
LONG ISLAND CITY, NY 11101

WAVE2WAVE COMMUNICATIONS
433 HACKENSACK AVE
6TH FLOOR
HACKENSACK, NJ 07601

WILLIAM NATIVO
801 11TH AVE
APT 1E
PATERSON, NJ 07514

WESTERN PEST SERVICES
P.O. BOX 367
PARSIPPANY, NJ 07054

WENDY RODRIGUEZ
74 EAST 23RD STREET
PATERSON, NJ 07514

WILLIAM PASHKOWSKI
916 YORK ST
EAST RUTHERFORD, NJ 07073

WHOLESALE KNOWLEDGE
156 LAWRENCE PAQUETTE
INDUSTRIAL DR
CHAMPLAIN, NY 12919

WESTERN TERMITE & PEST
CONTROL
20 W RIDGEWOOD AVE/HPP
PARAMUS, NJ 07652

WINTER RICKS
352 21ST AVENUE
1ST FLOOR
PATERSON, NJ 07501

WILFRED GHANT
348 11TH AVE
PATERSON, NJ 07514

WIEN/ROBLES-PENA MEDICAL
GROUP LLC
625 BROADWAY
PATERSON, NJ 07514

WOODROW FOSTER
445 E 34TH ST
PATERSON, NJ 07504

WILLIAM CASTILLA, MD
293 PASSAIC ST.
PASSAIC, NJ 07055

WILFREDO CORCHADO
76 WHITE BIRCH LANE
EAST STROUDSBURG, PA 18304

YOLANDA RIVERA
144 EAST 22ND STREET
APT 14
PATERSON, NJ 07514

WILLIAM NIEBANCK
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

WILLIAM H. CONNOLLY & CO.
56 PARK STREET
MONTCLAIR, NJ 07042-2999

YVONNE KING
97 SANDPIPER KEY
SECAUCUS, NJ 07094

WILLIAM PATERSON UNIVERSITY
300 POMPTON RD
WAYNE, NJ 07470

WILLIAM ONWUKA, M.D.
295 BROADWAY
PATERSON, NJ 07501

PARTHIV RAVAL, MD
1100 CLIFTON AVENUE, SUITE 7
CLIFTON, NJ 07013

WISCONSIN STATE LAB OF HYGIEN
465 HENRY MALL
MADISON, WI 53706

WILSON COOK MEDICAL
POB 4191
WINSTON SALEM, NC 27115

PASKO GAZIVODA
67 BROADWAY
ELMWOOD PARK, NJ 07407

XACT MEDICARE
POB 890304
CAMP HILL, PA 17089-0304

YAMAIRA CRESPO
95 PARK AVE, APT 17C
PATERSON, NJ 07514

Passaic Hospital Physicians, PA
Attn: Joseph J. Calabro, DO
c/o PPE, LLC
66 West Gilbert Street, Suite 100
Red Bank, NJ 07701

YOLANDA ROSA
45 CLARK STREET
PATERSON, NJ 07501

YOUSEF ZIBDIE., M.D.
871 McBRIDE AVE
WEST PATERSON, NJ 07424

PASSAIC VALLEY WATER
COMMISIONER
1525 MAIN AVE
CLIFTON, NJ 07011

ZENAIDA OCSAN
76 MILLER AVENUE
1 FAMILY
SAYREVILLE, NJ 08872

PALO ALTO MEDICAL FOUNDATION
ATTN.TOXOPLASMA SEROLOGY
LABORATORY
795 EL CAMINO REAL
PALO ALTO, CA 94301

PATERSON EMERGENCY PHYSICIANS
484 TEMPLE HILL RD
NEW WINDSOR, NY 12553

PARTS PLUS INDUSTRIAL SUPP
85 5TH AVE
PATERSON, NJ 07524

PASCACK VALLEY HOSPITAL
STAFF DEVELOPMENT DEPT
OLD HOOK RD
WESTWOOD, NJ 07675

PATRICIA ACUNA
171 BELMONT AVE
APT 2
HALEDON, NJ 07508

PASSAIC COUNTY COMMUNITY
COLLEGE
1 COLLEGE BLVD
PATERSON, NJ 07505

PASSAIC COUNTY JAIL
401 GRAND ST
PATERSON, NJ 07505

PAULETTE DIAS MORRISON
48 TREMBLE AVE
CLIFTON, NJ 07011

PASSAIC VALLEY HOSPICE
783 RIVERVIEW DR
TOTOWA, NJ 07511

PASSAIC VALLEY SEWERAGE
COMMISIONER
600 WILSON AVE
NEWARK, NJ 07105

PEGGY HANNIS
POB 826
SCOTCH PLAINS, NJ 07076-0826

PATERSON COMMUNITY HEALTH
CENTER
32 CLINTON ST
PATERSON, NJ 07522

PATERSON EDUCATION FUND
152 MARKET ST, STE 208
PATERSON, NJ 07505

PFL LIFE INSURANCE COMPANY
P.O. BOX 982010
N RICHLAND HILLS, TX 76182

PATHMARK STORES, INC
POB 17155
NEWARK, NJ 07194

PATHOLOGY SERVICES LLC
17 FLETCHER DRIVE
MONTVILLE, NJ 07045

PHILIPS MEDICAL SYSTEMS
150 CLEARBROOK RD
ELMSFORD, NY 10523

PATRICIA JAGER
122 18TH AVE
ELMWOOD PARK, NJ 07407

PATRICK J. HINES, M.D.
19 ARGYLE ROAD
UPPER MONTCLAIR, NJ 07043

PHYSICIAN HEALTH SERVICES
P.O. BOX 981
BRIDGEPORT, CT 06601-0981

PC MALL
2555 W 190TH ST
TORRANCE, CA 90504

PEDRO SANTANA
384 15TH AVE
3RD FLOOR
PATERSON, NJ 07504

PHYSICIANS RECORD COMPANY
3000 S RIDGELAND AVE
BERWYN, IL 60402

PENKA SIMITCIEVA VIDOVA
169 BANTA AVENUE
APT. 2A
GARFIELD, NJ 07026

PEPCO ENERGY SERVICES
1300 NORTH 17TH STRET
SUITE 1600
ARLINGTON, VA 22209-3801

PMA GROUP
100 CENTURY PKWY, STE 300
MOUNT LAUREL, NJ 08054

PHILIPS MEDICAL SYS N A S
3000 MINUTEMAN RD
ANDOVER, MA 01810

PHILIPS MEDICAL SYSTEMS
27-50 MONROE BLVD
VALLEY FORGE, PA 19482

PRADIP SHAH MD
8 LONGVIEW RD
EDISON, NJ 08820-3637

PHILOMENA AMANZE
211 PENNINGTON AVENUE
PASSAIC, NJ 07055

PHOENIX HEALTHCARE INC
560 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632

PRECISE COURT REPORTING
SERVICES
200 OLD COUNTRY ROAD, SUITE 110
MINEOLA, NY 11501

PHYSICIAN HEALTHCARE PLAN
P.O. BOX 5265
LAWRENCEVILLE, NJ 08648

PHYSICIAN SALES & SERVICE
208 PASSAIC AVE
FAIRFIELD, NJ 07004

PREMIER INC BIOMED USE
POB 60783
CHARLOTTE, NC 28260

PITNEY BOWES INC
40 LINDEMAN DR
TRUMBULL, CT 06611

PLINIA A VERAS
70 CHESTNUT ST
APT 2
PATERSON, NJ 07501

PRIMARY PHYSICIAN CARE
1515 MOCKINBIRD LANE
CHARLOTTE, NC 28220-1088

POLAND SPRINGS DIST
500 COTTONTAIL LN
SOMERSET, NJ 08873

POSITIVE PROMOTIONS
15 GILPIN AVE
HAUPPAGE, NY 11788-4723

PRINCETON INSURANCE COMPANY
746 ALEXANDER RD
PRINCETON, NJ 08543

PRADIP SHAH MD
10 MEREDITH RD
EDISON, NJ 08817

PRASAD MEDEPALLI
15-01 BROADWAY, SUITE 38
FAIR LAWN, NJ 07410

NJPR
129 LITTLETON RD
PARSIPPANY, NJ 07054

PRECISION SPRINKLERS & OUTDO
10 PARK PLACE
BUTLER, NJ 07405

PRECISION SURGICAL INC
P.O.BOX 518
AMBLER, PA 19002

NORTH JERSEY HUMAN RESOURCE
C/O DONNA CAHILL.DIR H/R
7600 RIVER
RD PALISADES MED CTR
NORTH BERGEN, NJ 07047

PRESTIGE PROMOTIONS
165 FRANKLIN ST, STE 405
POB 704
BLOOMFIELD, NJ 07003

PRICE WATERHOUSE COOPERS
POB 905615
CHARLOTTE, NC 28290-5615

NUCLEAR DIAGNOSTIC PRODUCT
101 ROUNDHILL DRIVE
ROCKAWAY, NJ 07866

PRIME HOSPITALITY – CORESOUR(
PO BOX 6994
WAYNE, PA 19087-6994

PRINCETON INSURANCE CO
215 GORDONS CORNER RD, UNIT 2E
MANALAPAN, NJ 07726

NYL CARE HEALTH PLANS INC
180 SHEREE BLVD, SUITE 19341
EXTON, PA 19341

PRINCIPAL MUTUAL LIFE
1105 SCHROCK RD
COLUMBUS, OH 43229

PRITESH J. SHAH, M.D.
707 CALUSA TRAIL
FRANKLIN LAKES, NJ 07417

OCEAN SIDE INSTITUTIONAL
2525 LONG BEACH ROAD
OCEAN SIDE, NY 11572

NJRID
REAL ASL WEEKEND '97, THE
POB 85
GLEN ROCK, NJ 07452

NJTMA EMPLOYEE BENEFITS ASSOC
P.O. BOX 7394
LONDON, KY 40742-7394

OFFICE DEPOT
PO BOX 633211
CINCINNATI, OH 45263

NORTH JERSEY MEDIA GROUP
P.O.BOX 18862
NEWARK, NJ 07191-8862

NORTHERN NJ MATERNAL/CHILD
HTL
17 ARCADIAN AVE
PARAMUS, NJ 07652

OLGA PARRILLA
81 NORTH 2ND. ST.
2ND FLOOR
PATERSON, NJ 07522

NY LIFE ADMINISTRATION CORP
90 SAN JACINTO BLVD, SUITE 800
AUSTIN, TX 78701-4039

NYH CUMC PATHOLOGISTS
BOX 29409 G.P.O.
NEW YORK, NY 10087-9409

OLYMPUS SURGICAL AMERICA
ONE CORPORATE DR
ORANGEBURG, NY 10962

O.S. MANAGEMENT COMPANY, LL(
860 SUMMIT AVENUE
FRANKLIN LAKES, NJ 07417

OBILO PEDIATRIC ASSOC, PC
453 COLFAX RD
WAYNE, NJ 07470

OPTO SYSTEMS INC
120 TERRY DR
NEWTOWN, PA 18940

ODESSA HARRIS
52 GODWIN ST
APT 12F
PATERSON, NJ 07501

Office Depot
2200 Old Germantown Rd.
Delray Beach, FL 33445

ORTHO CLINICAL DIAGNOSTICS
100 INDIGO CREEK DR
ROCHESTER, NY 14626

O'GRADY-PEYTON INTERNATION
Attn: Legal Department
12400 High Bluff Drive
San Diego, CA 92130

OLGA MENDEZ
89 HIGHLAND ST
1ST FL
PATERSON, NJ 07524

OXFORD HEALTH PLANS
POB 10273
NEWARK, NJ 07193-0273

OLYMPUS AMERICA INC
TWO CORPORATE CTR
MELVILLE, NY 11747

OLYMPUS AMERICA, INC
BOX 200183
PITTSBURGH, PA 15251-0194

OXFORD INSTRUMENT MED
SYSTEMS
12 SKYLINE DR, STE 230
HAWTHORNE, NY 10535-2133

ONE HEALTH PLAN
PO BOX 4015
ISELIN, NJ 08830

ONWARD HEALTHCARE
P.O. BOX 27421
NEW YORK, NY 10087-7421

OSCAR M ZEIGLER
390 E 41ST STREET
1 FAMILY HOUSE
PATERSON, NJ 07514

ORGANOGENESIS, INC
150 DAN ROAD
CANTON, MA 02021

ORLEEN RHODES
48 BERGEN ST
PATERSON, NJ 07522

OXFORD HEALTH PLAN
POB 5031
NORWALK, CT 06856

A & E MEDICAL CORP
5206 ASBURY RD
PO BOX 758
FARMINGDALE, NJ 07727

1199 NATIONAL BENEFIT FUND
310 W-43RD STREET
NEW YORK, NY 10036

1199J NJ PENSION FUND
925 ALLING ST, 4TH FL
NEWARK, NJ 07102

AMIR ZAMAN MD
1035 ROUTE 46 EAST, SUITE 202
CLIFTON, NJ 07013

A A R P
P.O. BOX 13999
PHILADELPHIA, PA 19187-0216

A TO Z CLEANING SERV
POB 1423
PATERSON, NJ 07544

ABAS REZVANI MD
220 HAMBURG TPK, STE 10
WAYNE, NJ 07470

AACN
101 COLUMBIA
ALISO VIEJO, CA 92656

AAMI-ASSOC FOR ADVANCEMENT
1110 NORTH GLEBE RD
SUITE 220
ARLINGTON, VA 22201

ACCENT INSURANCE RECOVERY
7171 MERCY RD, SUITE 250
OMAHA, NE 68106-2628

ABDIN A ALY
273 LONG HILL RD
LITTLE FALLS, NJ 07424

ABALINE SUPPLY CO
600 MARKLEY ST
PORT READING, NJ 07064

ACSA GROUP INSURANCE TRUST
245 LONG HILL RD
MIDDLETOWN, CT 06457

ACCOUNTEMPS
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ABUL MOJUMDER
25 REDWOOD AVE
2ND FLOOR
PATERSON, NJ 07522

ADRIANA ROSALY FARIA
254 UNION AVENUE
PATERSON, NJ 07502

ACU-DATA BUSINESS PRODUCTS
1574 ROUTE 23 NORTH
BUTLER, NJ 07504

ACKAWAY FLOOR COVERING INC
341 MAIN ST
PATERSON, NJ 07505

AETNA US HEALTHCARE
980 JOLLY RD
POB 1109
BLUE BELL, PA 19422-0770

ADT SECURITY SYSTEMS
290 VETERANS BLVD
RUTHERFORD, NJ 07070

ADRIANA M ORTEGON
561 SUMMER ST
1ST FL
PATERSON, NJ 07501

AGL INHALATION THERAPY CO
600 RT 46 W
POB 1707
CLIFTON, NJ 07015

AESCULAP INC
875 STANTON RD
BURLINGAME, CA 94010

ADVANCED MEDICAL SYSTEMS I
935 HORSHAM RD, STE M
HORSHAM, PA 19044

AIMAN HAMDAN, MD
16-01 BROADWAY
FAIR LAWN, NJ 07410

AFA-ALZHEIMER'S FOUNDATION
322 EIGHT AVENUE
6TH FLOOR
NEW YORK, NY 10001

AETNA
3541 WINCHESTER RD
ALLENTOWN, PA 18195-0501

ALARM & COMMUNICATION TECH
400 MORRIS AVE, STE 101
DENVILLE, NJ 07834

AIRTRON TECHNOLOGY INC
81-19TH AVE
PATERSON, NJ 07514

AGAPE CHRISTIAN MINISTRIES
P.O.BOX 6903
PATERSON, NJ 07509

ALBERTO CHAVEZ
131 HINCHMAN AVE
APT A
WAYNE, NJ 07470

ALARIS MEDICAL/DIVISION OF
CARDINAL
10221 WATERIDGE CIRC
SAN DIEGO, CA 92121-2733

AHMAD NAZAR KAHF MD
401 HALEDON AVE
HALEDON, NJ 07508-1553

ALEJANDRA TORRES
337 ELLISON ST
1ST FL
PATERSON, NJ 07501

ALEXIS CORAZON MD
355 TOTOWA AVE
PATERSON, NJ 07502

AKRAM ABDELLATIF
111 BROADWAY
POB C
PATERSON, NJ 07509

ALEXANDER CORTEZ
R001406
52 HUDSON AVE
WALDWICK, NJ 07463

ALLEN MEDICAL SYSTEMS INC
ONE POST OFFICE SQ
ACTON MASS, 01720

ALBERTINE LILETA CAMPBELL
723 EAST 26TH STREET
PATERSON, NJ 07504

ALLCARE NURSING SERVICES
P.O. BOX 27421
NEW YORK, NY 10087-7421

ALLIED INDUSTRIES HEALTH FUND
155 CHANGEBRIGE ROAD
MONTVILLE, NJ 07045-9595

ALDEN LEIFER MD
210 E 32ND ST
PATERSON, NJ 07514

ALLIANCE BUILDING PRODUCTS
22 MERIDIAN RD, UNIT 7
EATONTOWN, NJ 07724

ALLIED WELFARE FUND
270 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632

ALL CITIES UNIFORM CO
992-4 MADISON AVE
POB AS
PATERSON, NJ 07509

ALLSTATE INDEMITY COMPANY
NJ PIP CENTER
890 MOUTAIN AVENUE
NEW PROVIDENCE, NJ 07974

ALLSTATE INSURANCE CO
1211 HAMBURG TPK
WAYNE, NJ 07470

ALLERGAN
POB 19534
IRVINE, CA 92623-9534

ANGELA ROSARIO
65 3RD AVE
PATERSON, NJ 07524

ALVIN KOHN
68 ZABRISKE ST
HALEDON, NJ 07508

ALLSTATE BUSINESS ARCHIVES
80 BECKWITH AVE
PATERSON, NJ 07503

AMANDA FOWLER
559 11TH AVE
1ST FLOOR
PATERSON, NJ 07514

ANGELICA CABRERA
555 MADISON AVE
PATERSON, NJ 08501

ALLWOOD FLORIST
652 ALLWOOD ROAD
CLIFTON, NJ 07012

AMER ACADEMY OF FAMILY
PHYSICIANS
11400 TOMAHAWK CREEK PARKW
LEAWOOD, KS 66211-2672

AMER ASISOGLI
600 CENTER ST
APT 2
ORADELL, NJ 07649

AMALGAMATED INSURANCE CO
770 BROADWAY
NEW YORK, NY 10003

AMERICAN ACADEMY OF
PEDIATRICS
141 N W POINT BLVD
ELK GROVE VILLAGE, IL 60009

AMERICAN ARBITRATION ASSOC
950 WARREN AVE
EAST PROVIDENCE, RI 02914

AMARJOT S NARULA MD
530 N MAPLE AVE
RIDGEWOOD, NJ 07450

AMERICAN MEDICAL SYSTEMS
10700 BREN RD W
MINNETONKA, MN 55343

AMERICAN OSTEOPATHIC ASSOC
142 E. ONTARIO STREET
CHICAGO, IL 60611

AMERICAID
P.O. BOX 61659
VIRGINIA BEACH, VA 23462-3103

AMERICAN PREFERRED
810 BROAD STREET
11TH FLOOR
NEWARK, NJ 07102-2727

AMERICAN SOCIETY OF BREST
SURGEONS
585 MAIN STREET-SUITE 243
LAUREL, MD 20707

AMERICAN GRAPHIC SYSTEMS INC
39-26 RT 4 E
FAIR LAWN, NJ 07410

ANGELA ALMONTE
207 EAST 7TH STREET
1 FAMILY
CLIFTON, NJ 07011

AMERIDOSE, LLC
50 FOUNTAIN STREET
FRAMINGHAM, MA 01702

AMERICAN PAD EX OF NEW YORK
80-00 COOPER AVE, BLDG 32
GLENDALE, NY 11385

AMERIHEALTH
P.O. BOX 41574
PHILADELPHIA, PA 19101

ANA DE LA ROSA
30 CHAMBERLAIN AVENUE
ELMWOOD PARK, NJ 07407

AMERICAN SONS LOCKSMITH IN
618 BERDAN AVE
WAYNE, NJ 07470

ANA MERCEDES REVERON
212 COOLIDGE AVE
APT 3B
TRENTON, NJ 08618

ANDOVER COMMUNICATIONS
1 BRIDGE PLAZA, STE 110
FORT LEE, NJ 07024

AMERIGROUP C/O
P.O. BOX 290067
NASHVILLE, TN 37229

ANGELA PIZARRO
17 EAST 1ST ST
1ST FL
CLIFTON, NJ 07011

ANGEL JIMENEZ
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

ANA I ALMODOVAR
19 PARK AVE
APT. 42
PATERSON, NJ 07501

ANNETTE SMITH
36 ROSA PARK BLVD
1ST FLOOR
PATERSON, NJ 07501

ANSERVE INC
POB 25
RIVERDALE, NJ 07457

ANDRES ORTEGA
311 PTH AVE
APT 1
PATERSON, NJ 07514

ANTONIA RIVAS
340 PARK AVE
APT 3
PATERSON, NJ 07514

ANTONIO HARO
156 EAST 16TH STREET
1ST FLOOR
PATERSON, NJ 07524

ANTHEM HEALTH COMPANIES
P.O. BOX 1326
PISCATAWAY, NJ 08855-1326

ARAHELY ROLDAN
510 11TH AVE
PATERSON, NJ 07514

API SOFTWARE INC
1550 INNOVATION WAY
HARTFORD, WI 53027

AODME
142 EAST ONTARIO STREET
CHICAGO, IL 60611

AREF GUERRA
218 WAYNE AVE
PATERSON, NJ 07522

APWU HEALTH PLAN
P.O. BOX 967
SILVER SPRINGS, MD 20910

ARACELY MARTINEZ
161 MANCHESTER AVE
APT 1
PATERSON, NJ 07522

ARMANDO ESCALONA
6036 PARK AVE
WEST NEW YORK, NJ 07093

ARAMARK CTS INC
10510 TWIN LAKES PKWY
CHARLOTTE, NC 28269

ARLENE TABAMO
43 B BLVD
ELMWOOD PARK, NJ 07407

ARMED FORCES INSTITUTE OF
6825 16TH ST.,NW BLDG.54
WASHINGTON, DC 20306-6000

ARGERIE NAJERA
20 BROWN AVE
APT 89
PROSPECT PARK, NJ 07508

ARTHROCARE ENT
680 VAQUEROS AVENUE
SUNNYVALE, CA 94085-3523

ATIF SALEEM, MD
202 OVERMOUNT AVE
WEST PATERSON, NJ 07424

ARNOLD ABERNATHY
168 EAST 30TH STREET
1ST FLOOR
PATERSON, NJ 07514

ASSOC OF AMERICAN MEDICAL
2450 N ST, NW
WASHINGTON, DC 20037-1127

ATRION COMMUNICATIONS RESO
185 INDUSTRIAL PARKWAY
BRANCHBURG, NJ 08876

ASHOKE AGARWAL, MD
715 BOOADWAY
PATERSON, NJ 07514

AYNUR CENGIZ
187 MARKET STREET
APT 1
PATERSON, NJ 07505

AZIME URAS
124 MAIN ST
PATERSON, NJ 07501

ASSURED ENVIRONMENTS
45 BROADWAY 8TH. FL
NEW YORK, NY 10006

BACK THRU THE FUTURE COMPU
150 MAIN STREET
OGDENSBURG, NJ 07439

BARBARA ARISMENDYS
322 GRAND STREE
PATERSON, NJ 07501

ATLANTIC DETROIT DIESEL AL
PO Box 2030 19C Chapin Rd
Pine Brook NJ 07058

BARBARA TATTON
13-15 ELLIS AVE
FAIR LAWN, NJ 07410

BARRY M. STRASSLER
2726 GINGERVIEW LANE
ANNAPOLIS, MD 21401

BRAUN MEDICAL INC, B
824 TWELFTH AVE
BETHLEHEM, PA 18018

BARD MEDICAL/UROLOGICAL DI
8195 INDUSTRIAL BLVD
COVINGTON, GA 30209

BASSAM HAJJAR
401 HALEDON AVE
HALEDON, NJ 07508

BARBARA LAMPLEY
212 PROSPECT AVE
APT 3
HACKENSACK, NJ 07601

BARNERT'S ATRIUM CAFE
680 BROADWAY
PATERSON, NJ 07514-1472

BELAIR INSTRUMENT CO INC
36 COMMERCE ST
PO BOX 619
SPRINGFIELD, NJ 07081

BARD ACCESS SYSTEMS INC
5425 W AMELIA EARHART DR
SALT LAKE CITY, UT 84116

BASILIO DE JESUS
17 CHURCH STREET
PATERSON, NJ 07501

BENJAMINE HOLLOWAY
599 BROADWAY
APT 9H
PATERSON, NJ 07514

BARNERT HOSPITAL PETTY CAS
680 BROADWAY
PATERSON, NJ 07514

BENEFIT MANAGEMENT SYSTEMS
1212 HWY 51 N
MADISON, MS 39110

BERGEN CTY CARPENTERS HEAL
36 BERGEN ST
HACKENSACK, NJ 07601

BASCH SUBSCRIPTIONS INC
88 NORTH MAIN ST
CONCORD, NH 03301

BERGEN COMMUNITY REGIONAL
POB 39
PARAMUS, NJ 07653-0039

BEVERLY YAPP
634 EAST 23RD STREET APT 2
PATERSON
N J 07514

BEEKLEY CORP
PRESTIGE LN
BRISTOL, CT 06010

BERKELEY ASSOCIATION SERVI
P.O. BOX 9064
JERICHO NY, 11753-8964

BIODEX MEDICAL SYSTEMS INC
POB 702
SHIRLEY, NY 11967

BENEFIT CONCEPTS INC
651 ALLENDALE RD
P.O. BOX 608
KING OF PRUSSIA, PA 19406

BIOMERIEUX VITEK INC
Attn: Credit Manager
100 Rodolphe St.
Durham, NC 27712

BLANCA GUARIN
P.O. BOX 551
PATERSON, NJ 07543-0551

BERGEN BRUNSWIG
RT 80 @ HOOK MT RD
PINEBROOK, NJ 07058

BLUE CROSS OF NJ
P.O. BOX 269
DEPARTMENT C
NEWARK, NJ 07101-0269

BONILLA, MONICA
266 NORTH 8TH STREET
PROSPECT PARK, NJ 07508

BERTHA CHAVEZ
309 PARK AVE
PATERSON, NJ 07501

BONDLOGISTIX LLC
FILE 72887
P.O.BOX 61000
SAN FRANCISCO, CA 94161-2887

BOROUGH OF FAIR LAWN
8-01 FAIR LAWN AVE
BOX 376
FAIR LAWN, NJ 07410

BIONIX DEVELOPMENT CORP
5154 ENTERPRISE BLVD
TOLEDO, OH 43612-3807

BORIS PITEL
537 BANTA ST
RIDGEWOOD, NJ 07450

BOYS AND GIRL CLUB OF PATE
264-21ST AVE
PATERSON, NJ 07501

BLASINA NIEVES
59 HENRY ST
APT 1
PASSAIC, NJ 07055

BOULEVARD EAST FLOWERS & G
180 EAST 33RD ST.
PATERSON, NJ 07505

BRAR EYE ASSOCIATES
3 NEIL COURT
TOWACO, NJ 07082

BOLLINGER
101 JFK PARKWAY
SHORT HILLS, NJ 07078-5000

BRAIN DECANDO
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

BRIAN GILLIGAN
111 BROADWAY
POB 'C'
PATERSON, NJ 07509

BOONSOM WATANAPANEE
429 52ND ST
APT 37 B
NEW YORK, NY 10022

BRENDA RUBIO
133 EAGLE DRIVE
EMERSON, NJ 07630

BROADVIEW NETWORKS
Attn: Lisa LaCalle
45-18 COURT SQ.
LONG ISLAND CITY, NY 11101

BRIGGS CORPORATION
7300 W POUND PKWY
WEST DES MOINES, IA 50266

BRIGIDA FERMIN
39 GROVE STREET
1ST FLOOR
PATERSON, NJ 07514

BUREAU OF ALCOHOL TOBACCO
POB 371962
PITTSBURGH, PA 15250

BUREAU OF NATIONAL AFFAIRS
POB 64284
BALTIMORE, MD 21264-4284

BUDDIES OF NEW JERSEY INC
149 HUDSON ST
HACKENSACK, NJ 07601

CASCI- BELL ATLANTIC UNIT
PO BOX 3742
CHARLESTON, WV 25337

C R BARD MEDICAL DIV
8195 INDUSTRIAL BLVD
COVINGTON, GA 30014

C&R PUBLICATIONS
P.O.BOX 478
REVERE, MA 02151-0010

CALIGOR MEDICAL & OFFICE S
846 PELHAM PKWY
PELHAM MANOR, NY 10803

CANDOR CONSTRUCTION GROUP
475 MARKET ST
ELMWOOD PARK, NJ 07407

CADETT MARKETING
141 LANZA AVE
GARFIELD, NJ 07026

CANON BUSINESS SOLUTIONS N
1250 VALLEY BROOK RD
LYNDHURST, NJ 07071

CARDINAL HEALTH/NUCLEAR AS
120 ANDREWS RD
HICKSVILLE, NY 11801

CANNON COST SOLUTIONS
1230-5 MADERA ROAD
SUITE 140
SIMI VALLEY, CA 93065

CARDINAL HEALTH
6012 MOLLOY RD
SYRACUSE, NY 13221

CARL MCDOWELL
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

CAPITAL DISTRICT HEALTH PL
17 COLUMBIA CIRCLE
ALBANY NY 12203

CARLOS TELLO
599 BROADWAY
PATERSON, NJ 07514

CARMELINA DE LEON
73 CHESTNUT ST
1ST FLOOR
PATERSON, NJ 07501

CARLA K GOLDSMITH
P.O.BOX 234
WYCKOFF, NJ 07481

CARMEN BEAUCHAMP
633 MAIN ST. APT 1
PATERSON, NJ 07503

CARMEN COTTY
169 E. 32ND STREET
APT 7
PATERSON, NJ 07514

CARMEN A PETTITO
33 ROCKLAND STREET
PATERSON, NJ 07501

CARMEN ROSE GARCIA
33 REDWOOD AVENUE
PATERSON, NJ 07501

CAROL L SMITH
534 MCBRIDE AVE
1 FAMILY HOUSE
WEST PATERSON, NJ 07424

CARMEN PENA POLANCO
226 BELMONT AVE
APT 2
HALEDON, NJ 07508

CARRIER CORP
14-30 MADISON RD
FAIRFIELD, NJ 07004

CELINA MONTAS
151 PACIFIC ST
APT 3
PATERSON, NJ 07503

CAROL UCKAR
11 HILLWOOD AVE
EDISON, NJ 08820

CELENTANO STADTMAUER & WAI
1035 RT 46 E
POB 2594
CLIFTON, NJ 07015

CERTIFIED CREDIT & COLL BU
69 READINGTON RD
SOMERVILLE, NJ 08876

CELTIC LIFE / HEALTH PLAN
P.O. BOX 30075
TAMPA, FL 33630

CHAMPVA CENTER
P.O. BOX 65023
DENVER, CO 80206-5023

CHARLES FOWLER
100 7TH AVE
UNITE E
PATERSON, NJ 07524

CESAR MELENDEZ
352 E 39TH ST
PATERSON, NJ 07504

CHASE MANHATTAN BANK
6040 TARBELL ROAD
SYRACUSE, NY 13206

CHELSIE LOH
360 NORTH 8TH STREET
APT 1
PROSPECT PARK, NJ 07508

CHARTONE INC
P.O.BOX 152473
IRVING, TX 75015-2473

CHIUNG LEE
518 PIERMONT AVENUE
1ST FLR.
HILLSDALE, NE 07642

CHRISTINA BLANCO
38 VALLEY ROAD
CLIFTON, NJ 07013

CHESTERFIELD RESOURCES, IN
P.O. BOX 1884
AKRON, OH 44309

CHRISTOPHER ISAACS
560 EAST 26TH STREET
PATERSON, NJ 07514

CHRISTOPHER JORDAN
181 HOWELL AVENUE
1ST FLOOR
PASSAIC, NJ 07055

CHRISTINA CRESPO
12B SOUTH CENTRAL AVE
APT 2
RAMSEY, NJ 07446

CIELO CADAVID
363 MICHIGAN AVE
2ND FLOOR
PATERSON, NJ 07503

CIELO LOPEZ
15-87 RTE 23
APT 6
BUTLER, NJ 07405

CHUNJIE DAI
15 PATERSON AVE
ELMWOOD PARK, NJ 07407

CIGNA HEALTHCARE
P.O. BOX 800
UNIONVILLE, CT 06085

CINTAS UNIFORM COMPANY
546 GREEN LANE
UNION, NJ 07083

CIGNA
P.O. BOX 15553
WILMINGTON, DE 19850

CITICORP VENDOR FINANCE IN
POB 7247-0118
PHILADELPHIA, PA 19170-0118

CITY CONTRACTING
P.O. BOX 416
FAIRLAWN, NJ 07410-0416

CLASSIC SANITATION CO INC
375 RT 1 & 9 S
JERSEY CITY, NJ 07306

CLARA CLAY
340 HAMILTON AVE
PATERSON, NJ 07501

CLARIBEL CAMACHO
51 OXFORD ST
APT 1
HALEDON, NJ 07508

CLAUDIO DICOVSKI
1308 ABBOTT BLVD
FORT LEE, NJ 07024

CLAUDIA REID
391 EAST 29TH STREET
BSMT
PATERSON, NJ 07514

CLAUDIA RIVERA OLAVE
200 OVERMOUNT AVE
APT C
WEST PATERSON, NJ 07503

CMS COMMUNICATIONS
715 GODDARD AVE
CHESTERFIELD, MO 63005-1106

CLUDENI SANDERS
570 11TH AVE
PATERSON, NJ 07514

CMI INC
316 E 9TH ST
OWENSBORO, KY 42303

COLON'S PLUMBING SUPPLY &
306 MARKET STREET
PATERSON, NJ 07501

CONNECTICUT GEN LIFE INS C
P.O. BOX 2005
FARMINGTON, CT 06034

COLONIAL PENN INSURANCE
500 VIRGINIA DRIVE
FORT WASHINGTON, PA 19034

COMCAST
P.O.BOX 3006
SOUTHEASTERN, PA 19398-3006

COMPUTER MANAGEMENT CORP
260 LACKLAND DR
MIDDLESEX, NJ 08846

CONSUELO PENA VELASQUEZ
62 BOULEVARD
ELMWOOD PARK, NJ 07407

CONSUELO PUERTA
255 UNION AVE
APT 2A
PATERSON, NJ 07502

CONNECTICUT GENERAL INSURA
POB 800
UNIONVILLE, CT 06085

CORPORATE BENEFITS SERVICE
139 S. TRYON ST
CHARLOTTE, NC 28202

CORPORATE ENVIRONMENTS
173 US HIGHWAY 206
HILLSBOROUGH, NJ 08844

CONTINENTAL ASSURANCE COMP
P.O. BOX 305059
NASHVILLE, TENNESSEE 37230-505

COUNTY WIDE ANESTHESIA GRO
P.O.BOX 4435
CLIFTON, NJ 07012

COUNTY OF ESSEX - C/O
465 DR MLK JR BLVD
NEWARK, NJ 07102

CORPORATE HEALTH ADMINISTR
2 MARQUIS PLAZA
5313 CAMPB
ELLLS RUN RD, SUITE 300
PITTSBURGH, PA 15205

CRISTINA NIEVES
189 SLATER ST
2ND FL
PATERSON, NJ 07501

COVAD COMMUNICATIONS
PO BOX 39000
SAN FRANCISCO, CA 94139-3408

COUNTY OF PASSAIC
77 HAMILTON ST
PATERSON, NJ 07505

CXTEC
5404 SOUTH BAY ROAD
SYRACUSE, NY 13212

CRITICARE LLC
573 VALLEY RD, STE 1
WAYNE, NJ 07470

CRAWFORD & COMPANY
PO BOX 3077
CLIFTON, NJ 07012-0377

DANIEL C BUDD MD
707 BROADWAY
PATERSON, NJ 07514

CYBERGISTICS
3535 ROUTE 66
BUILDING 6
NEPTUNE, NJ 07728

CUSTOM MEDICAL SPECIALTIES
306E BROWN ST
BOX 177
PINE LEVEL, NC 27568

DATA COM
354 ROUTE 206 SOUTH
FLANDERS, NJ 07836

DANI ACOSTA
442 15TH AVE
1ST FLOOR
PATERSON, NJ 01504

CYRACOM INTERNATIONAL INC
7330 N ORACLE RD
TUCSON, AZ 85704

DATEX OHMEDA
POB 10163
ATLANTA, GA 30392-1630

DATA DISTRIBUTING
107 DAKOTA AVE
SANTA CRUZ, CA 95060

DANIA PEREZ
98 E 17TH ST
PATERSON, NJ 07501

DAVID RIVERA
60 NORTH 7TH ST
APT 3
PATERSON, NJ 07522

DAVID BOOGERTMAN CONTRACTO
5 WOODLYN DRIVE
HAWLEY, PA 18428

DARLENE RIVERA
60 PARK VIEW AVENUE
KSC
ELMWOOD PARK, NJ 07407

DELL MARKETING LP
P O BOX 643561
PITTSBURGH, PA 15264-3561

DECAL CHEMICAL CORP
POB 236
CONGERS, NY 10920

DENYS M DELGADO
234 CLIFTON AVE
2ND FLOOR
CLIFTON, NJ 07011

DENVER BIOMEDICAL INC
14998 WEST 6th AVE, BLDG E-700
GOLDEN, CO 80401

DELLA CAPERS
309 E 22ND ST
APT 2
PATERSON, NJ 07514

DEL CONSULTING SERVICES
19 BURNSIDE ST
MONTCLAIR, NJ 07043

DIONISIO R IZQUIERDO
224 BROADWAY
1ST FLOOR
PASSAIC, NJ 07055

DIANA BLANCO-FERRO
15 REMINGTON RD
FAIR LAWN, NJ 07410

DELORIS TURNER
108 CARLISLE AVE
1ST FLOOR
PATERSON, NJ 07501

DISTRICT 1199J
9-25 ALLING ST
NEWARK, NJ 07102

DISABILITY TIMES, INC
400 ANDREWS ST, SUITE 210
ROCHETER, NY 14604

DESMOND MAVEN
111 EAST 38TH STREET
ONE FAMILY
PATERSON, NJ 07514

DOROTHEA LEW CHU
52 GODWIN ST
APT 9L
PATERSON, NJ 07501

DOMINGA SANCHEZ
57 RENAISSENCE DRIVE
2ND FLOOR
CLIFTON, NJ 07013

DIANE LUGO
305 18TH AVE
PATERSON, NJ 07504

EASTER COLLINS
125 PRESIDENTIAL BLVD
APT 6D
PATERSON, NJ 07522

DUDDY CONTRACTING INC
P.O.BOX 422
WESTFIELD, NJ 07090

DISTRICT 1199J
NATL UNION OF HOSP & HTL CARE
EMPL
9-25 ALLING ST
NEWARK, NJ 07102

EASTMAN KODAK CO
343 STATE ST
ROCHESTER, NY 14650

EASTERN BENEFIT SYSTEMS IN
200 FREEWAY DR E
EAST ORANGE, NJ 07018

DON RUBEL
12 BENNINGTON DRIVE
EAST WINDSOR, NJ 08520-5302

EDWARD A. NAWYN
113 NORTH 12TH STREET
PROSPECT PARK, NJ 07508

EDGARDO CENTURION
255 RIDGEMOUNT AVENUE
PATERSON, NJ 07502

DUSHYANT R. PATEL, M.D.
12-15 BROADWAY
FAIR LAWN, NJ 07410

ELENA RUBINO M.D.
132 RUTGERS PLACE
CLIFTON, NJ 07013

EDWIN MORILLO
111 BROADWAY
P.O. BOX 'C'
PATERSON, NJ 07509

EASTERN INFRARED, INC
P.O.BOX 153
BOONTON, NJ 07005

ELIDA RIVERA
199 MILL STREET
1ST FLOOR
PATERSON, NJ 07501

ELAINE CARTWRIGHT
357 MADISON AVE
PATERSON, NJ 07514

EDITH RIVAS
8 VAN NESTE SQ
2ND FLOOR
RIDGEWOOD, NJ 07450

ELIZABETH L. GUTIERREZ
262 PATERSON AVE.
2ND FL.
PATERSON, NJ 07524

ELIF KOMSUL
39 WESTERVELT AVE.
APT 3A
PASSAIC, NJ 07055

EGBERT W MORRIS
405 E 37TH ST
3RD FL
PATERSON, NJ 07504

ELMWOOD VILLAGE APARTMENTS
ROUTE 4 & BOULEVARD
ELMWOOD PARK, NJ 07407

ELIZABETH MORALES
74 ESSEX ST
2ND FL
PATERSON, NJ 07501

ELAINE KRAMER
227 WEST VALLEY BROOK RD
CALIFON, NJ 07830

ELVIRA AMARANTE
11 MOUNTAINSIDE TERR
CLIFTON, NJ 07013

ELSA REYES
939 MAIN ST., APT 4
PATERSON, NJ 07503

ELIANA SILVERIO
973 EAST 19TH STREET
PATERSON, NJ 07501

EMPIRE BLUE CROSS/BLUE SHIELD
622 THIRD AVENUE
NEW YORK, NY 10017-6758

EMERGENCY MEDICAL
CONSULTANT
651 EAST MT. PLEASANT AVENUE
LIVINGSTON, NJ 07039

ELINA RAMIREZ
372 MICHIGAN AVE
PATERSON, NJ 07503

ENOVI ORTIZ
94 4TH AVE
1ST FLOOR
PATERSON, NJ 07024

EMPIRE WINDOW CLEANING INC
204 PATERSON PLANK RD
UNION CITY, NJ 07087

ELIZABETH THOMPSON
140 WARD ST
2ND FL APT C7
PATERSON, NJ 07504

ERIKA DIEZ TRANSPORTATION
22 PRESCOTT AVE
CLIFTON, NJ 07011

ERBE USA, INC
2225 NW PARKWAY
MARIETTA, GA 30067

EMILY OLIVER
351 E 19TH ST
PATERSON, NJ 07524

ERNESTINA A MARANO
536 RIVER ST
2ND FLOOR
PATERSON, NJ 07524

ERISA DESIGNED SYSTEMS & A
204 E. LOMBARD STREET, 4TH FL
BALTIMORE, MD 21022

EMPLOYEE BENEFIT CONSULTAN
3301 E ROYALTON ROAD
CLEVELAND, OH 44147-2886

EUGENE ZELTSER, M.D.
510 HAMBURG TURNPIKE
SUITE 108
WAYNE, NJ 07470

EUGENIA FETCHKO
1300 W. CAMPLAIN RD
MANVILLE, NJ 08835-1704

ENVIRONMENT OF CARE LEADER
POB 90608
WASHINGTON, DC 20090-0608

EVADNEY BARNES
53 ABERDEEN CT
HALEDON, NJ 07508

EVELYN GONZALEZ
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

ERIC M. COLONDRES
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

EXCEL ELEVATOR
257 NELSON AVE, 2ND FL
STATION ISLAND, NY 10308

EXCEL ELEVATOR & ESCALATOR
POB 80284
STATION ISLAND, NY 10308

ERMINE WILLIAMSON
282 BUFFALO AVENUE
PATERSON, NJ 07503

FACTS AND COMPARISONS
77 WEST PORT PLAZA, SUITE 450
ST LOUIS, MO 63146

FAIR LAWN HOOD & DUCT SERV
74 1ST AVE
PATERSON, NJ 07514

ETR ASSOCIATES
4 CARBONERO WAY
SCOTTS VALLEY, CA 95066-4200

FANK OLIVER SR
687 EAST 28TH STREET
PATERSON, NJ 07504

FARZEEN FIROOZI, M.D.
WAYNE MEDICAL PLAZA
376 HAMBURG TURNPIKE
WAYNE, NJ 07470

EVA LAWTON
617 E 24TH ST
PATERSON, NJ 07514

FEDERAL EXPRESS
POB 1140
MEMPHIS, TN 38101

FELDMAN BROTHERS ELECTRICA
26 MARYLAND AVENUE
PATERSON, NJ 07503

EVETTA THOMAS
141 GOVORNOR ST
PATERSON, NJ 07501

FIRST DATA BANK
500 E. 96th Street
Suite 500
INDIANAPOLIS, IN 46240

FIRST OPTION HEALTH PLAN
P.O. BOX 2156
BALA CYNWYD, PA 19004

F A DAVIS COMPANY
1915 ARCH ST
PHILADELPHIA, PA 19123

FLOR BENITES
10 MATLOCK STREET
PATERSON, NJ 07501

FLOR BENITEZ
10 MATLOCK ST
PATERSON, NJ 07501

FANIA ROOFING
POB 1009
271 E BLAC
KWELL ST
DOVER, NJ 07801

FLOTECH
699 MIDDLE ST
MIDDLETOWN, CT 06457

FORTIS BENEFITS INS.
P.O. BOX 64442
ST. PAUL, MN 55164-0442

FAYROUZ PEDIATRICS, LLC
766 WYCKOFF AVE
WYCKOFF, NJ 07481

FOXHOLLOW TECHNOLOGIES INC
300 SAGINAW DR
REDWOOD CITY, CA 94063

FRANCES L BAXTER
74 LUPTON LN
APT C
HALEDON, NJ 07508

FILMS FOR THE HUMANITIES &
POB 2053
PRINCETON, NJ 08543

FRANCIS MBAKIGWE
129 JACOBY ST
APT 3
MAPLEWOOD, NJ 07040

FRANK BELTON
111 BROADWAY
P.O.BOX 'C '
PATERSON, NJ 07509

FISHER HEALTHCARE
1225 N MICHAEL DR
WOOD DALE, IL 60191

FRANK SEMMEL
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

FRANKLYN VAZQUEZ, M.D.
P.O.BOX 306
CEDAR GROVE, NJ 07009

FLORIDA STATE EMPLOYEES IN
P.O. BOX 13689
TALLAHASSEE, FL 32317-3689

GAMAL GAD MD
279 BOULEVARD
ELMWOOD PARK, NJ 07407

GANIME FASLLIA
90 4TH AVE
2ND FLOOR
PATERSON, NJ 07524

FOX TRANSIT
253 SUNSWET AVENUE
ENGLEWOOD, NJ 07631

GARDEN STATE HOSPITALIZATI
900 US HIGHWAY #9 NORTH
SUITE 101
WOODBRIDGE, NJ 07095-1096

GARY DESTEFANO
111 BROADWAY
P.O. BOX E BOX C
PATERSON, NJ 07509

FRANCES ROBINSON
278 18TH AVE
PATERSON, NJ 07543

GE GROUP ADMINISTRATORS
701 HIGHLANDER #400
P.O. BOX 150809
ARLINGTON, TX 76015

GE HEALTHCARE NEW JERSEY
1 NAYLON PL
LIVINGSTON, NJ 07039

FRANK GIANQUINTO
40 LAKE ST
RAMSEY, NJ 07446

GENE HACKER AUDIO VIDEO
89 W PALISADE AVE
ENGLEWOOD, NJ 07631

GENERAL ACCIDENT INSURANCE
P.O. BOX 954
FLORHAM PARK, N J 07932

FREDERICK E. OKOYE, JR.
642 BROAD STREET, SUITE 7
CLIFTON, NJ 07012

GENEVIEVE R WORTHAM
80 SUMMER ST
UNIT 20
PASSAIC, NJ 07055

GENZYME GENETICS
1010 THIRD AVE, STE 203
NEW YORK, NY 10021

GANNETT HEALTHCARE GROUP
P.O.BOX 33130
NEWARK, NJ 07188-0130

GEORGIA D. SCOTT
401 E 40TH ST
PATERSON, NJ 07504

GEORGINA COSTE
354 SUSSEX ST, APT 2
PATERSON, NJ 07503

GE CAPITAL HEALTH CARE FIN
POB 747016
PITTSBURGH, PA 15274-7016

GHI
P.O.BOX 2833
NEW YORK, NY 10116-2814

GI SUPPLY
200 GRANDVIEW AVE
CAMP HILL, PA 17011

GENERAL AMERICAN LIFE INS
P.O. BOX 66817
ST LOUIS, MO 63166

GIRL SCOUTS-LENNI LENAPE C
95 NEWARK POMPTON TURNPIKE
RIVERDALE, NJ 07457

GLADIS CHIRE
32 N YORK ST, 2ND FLOOR
PATERSON, NJ 07524

GETINGE CASTLE INC/CHICAGO
1777 E HENRIETTA RD
ROCHESTER, NY 14623

GLADYS TOLEDO
577 PARK AVE
PATERSON, NJ 07514

GLANDER ELECTRIC CO INC
4 CAIRN CT
BOONTON, NJ 07005

GINO P. MONTEVERDE
509 E 38TH ST
PATERSON, NJ 07504

GLOBAL EMPLOYEE BENEFITS M
245 S BENTON ST, STE 100
LAKEWOOD, CO 80226

GREAT FALLS PUBLISHING COM
#9 COLT STREET. 2ND FL
PATERSON, NJ 07505

GLADYS CASTILLO
285 17 AVE, APT 2
PATERSON, NJ 07501

GRANARY ASSOCIATES
411 N 20TH ST
PHILADELPHIA, PA 19130

GREATER NEW YORK MUTUAL IN
200 MADISON AVENUE
NEW YORK, N Y 10016

GLENN BISS
16 GARDEN ST
WANAQUE, NJ 07465

GREAT WEST LIFE
200 GILBRALTER RD, SUITE 350
P.O. BOX 1000
HORSHAM, PA 19044

GREGORY COSTELLO, M.D.
587 EDER AVENUE
FRANKLIN LAKES, NJ 07417

GREAT WEST
PO BOX 4017
ISELIN, NJ 08830

GREGGORY PEREZ
542 E 29TH ST
2ND FLOOR
PATERSON, NJ 07504

GUARDIAN POWER CLEANING CO
84 VETERANS PKWY
PEARL RIVER, NY 10965

GREATER PATERSON CHAMBER O
100 HAMILTON PLAZA
PATERSON, NJ 07501

GURMIT S CHILANA MD
25 SHINNECOCK TRAIL
FRANKLIN LAKES, NJ 07417

H*WORKS
2445 M STREET, N.W.
WASHINGTON, DC 20037

GROTTA,GLASSMAN & HOFFMAN,
75 LIVINGSTON AVE
ROSELAND, NJ 07068-1761

HANTON LAWRENCE
700 EAST 28TH STREET
PATERSON, NJ 07504

HARLEEN BRAR MD
1031 MC BRIDE AVE, STE 208
WEST PATERSON, NJ 07424

HACKENSACK MEDICAL CENTER
30 PROSPECT AVE
HACKENSACK, NJ 07601

HEALTH ALLIANCE OF GREATER
3200 BURET AVENUE
CINCINNATI, OH 45229

HEALTH SCIENCES LIBRARY AS
MEDICAL LIBRARY
1000 GALLOPING HILL RD
UNION, NJ 07083

HARRIS COMMUNICATIONS
15155 TECHNOLOGY DR
EDEN PRAIRIE, MN 55344

HEALTH RESEARCH & EDUC TRU
760 ALEXANDER RD, CN 1
PRINCETON, NJ 08543-0001

HEALTH CARE LOGISTICS
POB 25
CIRCLEVILLE, OH 43113-0025

HEALTH PLAN OF NEW YORK
P.O. BOX 290067
NASHVILLE, TN 37229

HEALTHCARD SYSTEMS, L.L.C.
201 WEST PASSAIC STREET, SUITE 101
ROCHELLE PARK, NJ 07662

HEALTHNET OF NEW YORK
399 KNOLLWOOD ROAD
WHITE PLAINS, NY 10603-1931

HEALTH STREAM, INC
209 10TH AVENUE SOUTH
SUITE 450
NASHVILLE, TN 37203

HEALTHNET OF NEW JERSEY
3501 STATE HIGHWAY 66
NEPTUNE, NJ 07753-1570

HERMINE RIDGUARD
109 GAMEWELL ST, APT 2F
HACKENSACK, NJ 07601

HEALTHCARE PAYER COAL NJ
RARITAN PLAZ III SECOND FLOOR
PO BOX 6858
EDISON, NJ 08818

HELEN DUVAL
119 NORTH 12TH STREET, APT 1
PROSPECT PARK, NJ 07508

HFMA-NJ CHAPTER
POB 6422
BRIDGEWATER, NJ 08807

HELDA RIVERA
319 6TH AVENUE, APT. 2
PATERSON, NJ 07524

HERBERT MORALES
372 UNION AVE, 1ST FLOOR
PATERSON, NJ 07502

HMO BLUE
3 PENN PLAZA
MS 130
NEWARK, NJ 07101

HEMO CONCEPTS INC
1767 MORRIS AVE
UNION, NJ 07083

HEWLETT PACKARD, HP PARTS
P.O.BOX 101149
ATLANTA, GA 30392-1149

HORIZON BLUE CROSS SHIELD
PO BOX 420
NEWARK, NJ 07101-0420

HIP OF NEW JERSEY
100 HORIZON BLVD
ROBBINVILLE, NJ 08691

HIGHMARK BCBS-FISHER SC UN
120 5TH AVE. PLACE, SUITE 2016
PITTSBURGH, PA 15222-3099

HORIZON NJ HEALTH
200 STEVENS DRIVE
PHILADELPHIA, PA 19113

HORIZON HTLCARE WORKERS CO
33 WASHINGTON ST. 11TH FLOOR
NEWARK, NJ 07102

HIREDEAF COMPANY
6401 E. NORTH RANCH 6
ANAHEIM HILLS, CA 92807

HOSSAM O. ELFARRA
1300 MAIN AVE. SUITE 1B
CLIFTON, NJ 07011

HOSPITAL ALLIANCE OF NEW J
150 W STATE ST
TRENTON, NJ 08608

HOME LIFE FINANCIAL ASSURA
1 CENTENNIAL AVE
PISCATAWAY, NJ 08855

HUMANA
P.O. BOX 19080-F
JACKSONVILLE, FL 32245-9080

HOWARD BENN, M.D.
476 COLFAX AVENUE
CLIFTON, NJ 07013

HORIZON MERCY
200 STEVENS DR., SUITE 350
PHILADELPHIA, PA 19113

ICP, INC
20 CLIFTON AVENUE
STATEN ISLAND, NY 10305

HYACINTH AIDS FOUNDATION
103 BAYARD ST
NEW BRUNSWICK, NJ 08901

HOSPITAL TRUST FOR WORKER'
746 ALEXANDER ROAD
PRINCETON, NJ 08540

IGNAZIO FAZIO, M.D.
510 HAMBURG TURNPIKE, SUITE 108
WAYNE, NJ 07470

IDELSA MARTE
447 10TH AVE, APT 4
PATERSON, NJ 07501

HSLANJ MEDICAL LIBRARY
UNION HOSPITAL
1000 GALLOPING HILL RD
UNION, NJ 07083

IMAD K. SAEDELDINE, MD
1029 MAIN STREET
PATERSON, NJ 07503

IJAZ R. VEHRA, MD
16-01 BROADWAY
FAIR LAWN, NJ 07410

I E. SHAFFER & CO
830 BEAR TAVERN ROAD
CN01028
WEST TRENTON, NJ 08628-0230

IMPAC MEDICAL SYSTEMS
100 MATHILDA PLACE, 5TH FLOOR
SUNNYVALE, CA 94086

INESSA ILYADZHANOVA
106 ARBOR LANE
MARLTON, NJ 08053

IFLOW CORP D/B/A SPINAL SP
12001 NETWORK BLDG F208
SAN ANTONIO, TX 78249

INFORMED
P.O. BOX 6752
ANNAPOLIS, MD 21401

INGENIX
POB 27116
SALT LAKECITY UT84127-0116

ILISSA DUCOAT
16 BUCHMAN ST.
PISCATAWAY, NJ 08854

INSERVCO INSURANCE SERVICE
P.O. BOX 1457
HARRISBURG, PA 17105-1457

INSIGHT ENTERPRISES INC
6820 S HARL AVE
TEMPE, AZ 85283

INFINITE SOFTWARE SOLUTION
303 BRADLEY AVE, 1ST FLOOR
STATEN ISLAND, NY 10314

INSTRATEK
210 SPRINGHILL DR, STE 130
WOODLANDS, TX 77386

INTERNAL REVENUE SERVICE
POB 21218
PHILADELPHIA, PA 19114

INNOVATIVE HEALTH SOLUTION
3 INDEPENDENCE WAY, SUITE 201
PRINCETON, NJ 08540

INTEGON INSURANCE
3060 S. CHURCH ST
BURLINGTON, NC 27215

Internal Revenue Service
955 S. Springfield Avenue, Bldg. A
Springfield, NJ 07081

INSTITUTIONAL SYSTEMS SERV
160 HOPPER AVE
WALDWICK, NJ 07463

INTERNAL REVENUE SERVICE
ANDOVER, MA 05501

INTERNATIONAL HOSPITAL
PRODUCTS
POB 158
LITTLE SILVER, NJ 07939

INSURANCE DESIGN ADMINISTR
3 POST RD
POB 875
OAKLAND, NJ 07436

INTERNAL REVENUE SERVICE
200 FEDERAL PLAZA, 3RD FL
COLLECTION GROUP 1308
PATERSON, NJ 07505

IRMA ZARATE
74 CALDWELL AVE, 1ST FL
PATERSON, NJ 07501

INTERBIT DATA INC
10 W. CENTRAL ST.
NATICK, MA 01760

INTERNAL REVENUE SERVICE
POB 889
HOLTSVILLE, NY 11742-9811

ISTREFI MUZAFER
25 WOODSIDE AVE
HALEDON, NJ 07508

INTERNAL REVENUE SERVICE
ATLANTA, GA 39901-0030

IRIS LEON
56 HOBART PLACE, APT 6
CLIFTON, NJ 07011

JACKSON HIRSH INC
700 ANTHONY TRAIL
NORTHBROOK, IL 60062-2542

INTERNAL REVENUE SERVICE
200 SHEFFIELD STREET, 2ND FLOOR
MOUNTAINSIDE, NJ 07092

ISABEL MARILUZ
12 CHADWICK ST, 2ND FL
PATERSON, NJ 07503

JAMES LABANGNARA JR., M.D.
311 LEXINGTON AVE
PATERSON, NJ 07502

ISABEL LOPEZ
492 15TH AVE.
PATERSON, NJ 07504

JA SEXAUER
531 CENTRAL PARK AVE
SCARSDALE, NY 10583

JANARDHAN BOLLU MD
32 HINE ST.
PATERSON, NJ 07503

IVELISSE NIEVES
149 NORTH 7TH ST, APT 1
PATERSON, NJ 07026

JACQUELINE M VIERHEILIG
330 GODWIN AVENUE
MIDLAND PARK, NJ 07432

JASHINA A JACKSON
62 HOPPER ST, 1ST FLOOR
PATERSON, NJ 07522

JACQUELINE JONES
447 EAST 38TH STREET
PATERSON, NJ 07504

JAMES P WATKINS
111 BROADWAY
PO BOX 'C'
PATERSON, NJ 07509

JEANETH NOBOA
103 BELMONT AVE, 2ND FL
NORTH ARLINGTON, NJ 07031

JAMES LAMPLEY
370 11TH AVE
PATERSON, NJ 07514

JEANCARLOS ORTIZ
63 EAST 22ND STREET
2ND FLOOR
PATTERSON, NJ 07514

JENETTE ROSARIO
54 BELMONT AVE
1ST FLOOR
BELLEVILLE, NJ 07109

JANETTE HINDS
R001354
668 E 25TH ST
PATERSON, NJ 07504

JENALL JAMES
397 EAST 26TH STREET
PATERSON, NJ 07514

JESSICA AMARANTE
111 BROADWAY
P.O.BOX C
PATERSON, NJ 07509

JAY REDDY, MD
805 EAST 19TH STREET
THE DALLES, OR 97058

JENNY VARGAS
165 OLIVER ST
PATERSON, NJ 07501

JOANN FRIERSON
499 15TH AVE
1ST FLOOR
PATERSON, NJ 07504

JENNIE MARTIN
398 E 18TH ST
PATERSON, NJ 07524

JIM MIEROP LANDSCAPING
202 GOFFLE HILL RD
HAWTHORNE, NJ 07506

JOERG RIEGEL
44 W 105TH ST
APT 1A
NEW YORK, NY 10025

JESSICA LANG
44 W 105TH ST
APT 1A
NY, NY 10025

JOAN BERMAN
8 EN PROVENCE
CHERRY HILL, NJ 08003

JOHN CALCAGNI
147 WEBSTER DRIVE
1 FAMILY HOME
WAYNE, NJ 07470

JITEN RANA, M.D.
655 FRANKLIN AVENUE
NUTLEY, NJ 07110

JOEL SANTIAGO
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

JOHN ROMMER IGNACIO, P.C.
25 ELMWOOD DRIVE
ELMWOOD PARK, NJ 07407

JOEL NWOSU-NELSON MD
291 CROOKS AVE
PATERSON, NJ 07053

JOHANNA RODRIGUEZ
357 FAIR ST
PATERSON, NJ 07501

JOHNSTON COMMUNICATIONS
PO BOX 390
KEARNY, NJ 07032-0390

JOEL NWOSU-NELSON, MD
476 COLFAX AVENUE
CLIFTON, NJ 07013-1624

JOHN HARDY
574 EAST 23RD STREET
PATERSON, NJ 07504

JOSE A. ROSADO
330 EAST 26TH STREET
1ST FLR.
PATERSON, NJ 07514

JOHN HANCOCK/DELUXE CORP
P.O. BOX 4041
SCHAUMBURG, IL 60160-4041

JORGE VALENCIA
62 CHESTNUT STREET
PATERSON, NJ 07503

JOSE ABREU
237 5TH AVENUE
2ND FLR APT. 4
PATERSON, NJ 07524

JOHN W ZAHN
111 BROADWAY
PO BOX 'C'
PATERSON, NJ 07509

JOSE PISCOYA
44 17TH AVE
2ND FLOOR
PATERSON, NJ 07501

JOSE SERRANO
64 KEEN ST
1ST FLOOR
PATERSON, NJ 07524

JORGE GUIERMO PALUMBO
78 MARKET ST
PATERSON, NJ 07514

JOSE RIVERA
341 STRIGHT ST
PARERSON, NJ 07501

JOSEPH J. OKOAN ASSOCIATES
46 POST ROAD EAST, 2ND FL
WESTPORT, CT 06880

JOSE MENDOZA
390 MADISON AVENUE
1ST FLR
PATERSON, NJ 07524

JOSEPH G DI CORCIA
47 SUMMIT AVE
HACKENSACK, NJ 07601

JSK2 COMMUNICATIONS, LLC
6401 E. NOHL RANCH RD 6
ANAHEIM HILLS, CA 92807

JOSE REYES
141 MILL ST
APT 1
PATERSON, NJ 07501

JOSEPH MOORE
333 W PALISADE AVE
ENGLEWOOD, NJ 07631

JULIDES DE GUZMAN
626 MADISON AVE
PATERSON, NJ 07501

JOSELYN CARVAJAL
108 EAST 17TH STREET
APT. 2
PATERSON, NJ 07524

JOSEPH MOORE
455 E 23RD ST
APT 2
PATERSON, NJ 07514

KAJAL JANI
4-32 BOYD AVE
FAIRLAWN, NJ 07410

JOSEPH A MILLER
205 ALABAMA AVE
PATERSON, NJ 07513

JULIANA OBREGON
85 MILL STREET
PATERSON, NJ 07501

KATRINA McMILLIAN
31-4 ANGELA LANE
PATERSON, NJ 07502

JOSEPH ANTHONY GIARDINA
67 BANTA AVENUE
3RD FLOOR
GARFIELD, NJ 07026

JUSTIN KIMBLE
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

KELLY CARY
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

JUAN W. ESPINDOLA, MD
680 BROADWAY
PATERSON, NJ 07514

JUSTINA ALVAREZ
302 BROADWAY
APT 5
PATERSON, NJ 07501

KEY SURGICAL INC
7101 YORK AVENUE S
MINNEAPOLIS, MN 55435

JULIO LEMUS
75 MADISON AVE
1ST FLOOR
PATERSON, NJ 07524

KATHLEEN JONES
717 E 30TH STREET
1ST FLOOR
PATERSON, NJ 07501

KIMBILEE JONAS
781VE 24TH STREET
2ND FLOOR
PATERSON, NJ 07504

KAMIZ CHOUDHURY
30 GOULD AVE
2ND FLOOR
PATERSON, NJ 07503

KCK CONSULTING
4 THIRD AVE
DENVILLE, NJ 07834

KIMYADA SLAPPY
414 EAST 24TH STREET
PATERSON, NJ 07514

KARUNAMMA CHACKO
52 SANDFORD ROAD
FAIRLAWN, NJ 07410

KEMPER NATIONAL SERVICES I
P.O. BOX 189117
PLANTATION, FLORIDA 33318-9117

LANDAUER INC
2 SCIENCE RD
GLENWOOD, IL 60425

KARUNAMMA K CHACKO
52 CENTRAL RD
FAIR LAWN, NJ 07410

KESSARAPORN KUNPUANG
41 25 147TH ST
3RD FLOOR
FLUSHING, NY 11355

LANDOVER COOLING TOWER SER
2016 W BROAD ST
WESTFIELD, NJ 07090

KATE HIRSCHFIELD
431 CENTRE ISLAND RD
OSTER BAY, NY 11771

KESSLER CARE CENTER
77 EAST 43RD ST
PATERSON, NJ 07514

LEONI SHARON THOMAS
49 18TH AVENUE
PATERSON, NJ 07513

KENIA COLON
777 E 18TH STREET
PATERSON, NJ 07501

L&F COURIER, INC
POB 3792
WALLINGTON, NJ 07057

LETICIA BARROS
560 STRAIGHT ST
PATERSON, NJ 07503

KING GUIDE PUBLICATIONS
P.O. BOX 10317
NAPA, CA 94581

LALY JOSEPH
548 PRINCETON STREET
NEW MILFORD, NJ 07646

LIBIA PALACIO
248 TEMPLE STREET
APT. 2
PATERSON, NJ 07522

KYMME A. VAN CLEEF, CSC
119 HENDRICKSON PLACE
FAIR HAVEN, NJ 07704

LALY JOSEPH
584 PRONCETON STREET
NEW MILFORD, NJ 07646

LILLIAN SANCHEZ
111 BROADWAY
P.O.BOX 'C'
PATERSON, NJ 07509

LAKESIDE ASSOCIATES CORP
337 MARKET ST
POB 495
SADDLE BROOK, NJ 07663

LEETHA MATTERSON
209 NORTH 4TH STREET
1ST FLOOR
PATERSON, NJ 07522

LIPPINCOTT WILLIAMS & WILK
POB 1590
HAGERSTOWN, MD 21741

LASER SAVER
843 ROUTE 33
SUITE 11
FREEHOLD, NJ 07728

LESTER A. DRENK BEHAVIORAL
1289 ROUTE 38, SUITE 203
HAINESPORT, NJ 08036

LOADING DOCK, INC
20 META LANE
LODI, NJ 07644

LASERSCOPE
3070 ORCHARD DR
SAN JOSE, CA 95134-2011

LIBERTY MUTUAL INSURANCE G
100 FRANKLIN SQ DR
SOMERSET, NJ 08873

LOCAL 148
1 NARDONE PLACE
JERSEY CITY, NJ 07306

LESLIE SORKIN
198 VALLEY RD
WAYNE, NJ 07470

LILIA MAYORGA
70 FERRARA AVE
APT 2
WAYNE, NJ 07470

LOCAL 174
120 E 16TH ST
NEW YORK, NY 10003

LIBERTY HEALTH PLAN
R000753
115 CHRISTOPHER COLUMBUS DRIVE
JERSEY CITY, NJ 07302-3523

LINCOLN BENEFITS GROUP
101 WEST AVE, STE 201
JENKINTOWN, PA 19046

LOCAL 338 HEALTH & WELFARE
97-45 QUEENS BOULEVARD
REGO PARK, NY 11374

LIFESTAR RESPONSE NJ
P.O.BOX 827299
PHILADELPHIA, PA 19182-7299

LIUVA PEREDA
7 SISCO PL
CLIFTON, NJ 07011

LOCAL 348 HEALTH & WELFARE
108-36 QUEENS BLVD
FOREST HILLS, NY 11375

LINA LATORRE
67 LAFAYETTE AVE
1ST FLOOR
PATERSON, NJ 07501

LIYANET MORALES
304 TRENTON AVE
PATERSON, NJ 07503

LOCAL 805 WELFARE FUND
888 7TH AVE., 3RD FL
NEW YORK, NY 10019

LISA SCHMITT
7 HANOVER PL
WAYNE, NJ 07470

LIZ CALDERON
733 EAST 24TH STREET
PATERSON, NJ 07501

LOUIS ROSSANO
351 FALMOUTH AVE
ELMWOOD PARK, NJ 07407

LOCAL 1115
761 MERRICK AVE
WESTBURY, NY 11590-6608

LIZ CALDERON
33 EAST 24TH STREET
PATERSON, NJ 07501

LSS DATA SYSTEMS
6600 CITY WEST PKWY, SUITE 200
EDEN PRAIRIE, MN 55344

LOCAL 1199 CREDIT UNION
310 W 43RD ST, 2ND FL
NEW YORK, NY 10036

LOCAL 50 BCTGM HEALTH BENE
600 OLD COUNTRY ROAD
GARDEN CITY, NY 11530

LUIS C MEJIA
64 22ND AVE
PATERSON, NJ 07513

LOCAL 21
76 SOUTH ORANGE AVE, SUITE 304
SOUTH ORANGE, NJ 07079

LOCAL 734 EMPLOYEE FUND
50 ESSEX STREET
ROCHELLE PARK, NJ 07662

LUIS MONTIEL
123 EAST 16TH STREET
1ST FLOOR
PATERSON, NJ 07524

LOCAL 464A WELFARE FUND
245 PATERSON AVE
LITTLE FALLS, NJ 07424

LORMAN EDUCATION SERVICES
POB 509
EAU CLAIRE, WI 54702

LUZ GOMEZ
487 E 32ND ST
PATERSON, NJ 07514

LOCAL 472 & LOCAL 172
700 RAYMOND BLVD
NEWARK, NJ 07105

LOWELL TACLOB MD
100 MAIN ST
PATERSON, NJ 07505

LUZ ROSARIO
15 2ND AVE
APT 2
PATERSON, NJ 07524

LOGAN MAXWELL
367 10TH AVE
2ND FLOOR
PATERSON, NJ 07514-2417

LUIS A OCHARAN
4311 NW 47TH CT
TAMARAC, FL 33319

MAGDY WAHBA MD
P.O.BOX 665
RIDGEWOOD, NJ 07451

LOURDES BOHORQUEZ
1046 E 23RD ST
APT 3
PATERSON, NJ 07513

LUIS A OCHARON
118 PUTMAN ST
POB 3118
PATERSON, NJ 07509

MALIK MOODY
287 WAYNE AVE
1ST FL
PATERSON, NJ 07502

LUCY PARKER
110 E 22ND STREET
P.O. BOX 313
PATERSON, NJ 07544-0313

LUIS SANCHEZ
75 CROSBY AVE
PATERSON, NJ 07502

MAMIE BOWMAN
95 HALEDON AVE
1ST FL
PATERSON, NJ 07522

LUIS E OBLITAS
23-05 BERKSHIRE RD
FAIR LAWN, NJ 07410

LUZ MONTES
132 BLOOMIELD AVE
2ND FL
PATERSON, NJ 07503

MARCO VAZQUEZ
125 PASSAIC ST
HACKENSACK, NJ 07601

LUIS POZO
22 MAPLE ST
APT 2
GARFIELD, NJ 07026

M.O.S. LLC
2514 LIGHTHOUSE LN.
PARLIN, NJ 08859

MARGARET NORIEGA
49 FINNIGAN AVENUE
APT. G-23
SADDLE BROOK, NJ 07663

LUZ M GELDRES
91 GLOVER AVENUE
1ST FLR.
PATERSON, NJ 07501

MAGNACARE LOCAL 102
825 E GATE BLVD
GRADEN CITY, NY 11530

MARGARITA RODRIGUEZ
462 PAXTON ST
PATERSON, NJ 07503

LYDIA PANTOJA
310 DELWARE AVE
APT 3
PATERSON, NJ 07503

MAJOR MEDICAL HOSPITAL SER
150 COOPER ROAD
SUITE G-20
WEST BERLIN, NJ 08091

MARIA ALAS
275 PRESIDENT ST
SADDLEBROOK, NJ 07663

MAGNA CARE-DISTRICT 1199J
100 GARDEN CITY PLAZA
GARDEN CITY, NY 11530

MAMIE ALLEN
309 E 42ND ST
PATERSON, NJ 07504

MARIA CUETO
1057 E 25TH ST
PATERSON, NJ 07513

MAHMOUD BADAR AQEL MD
PATERSON COMMUNITY CTR
355 21ST AVE
PATERSON, NJ 07501

MARCIE COOPER
18 ABBERDEEN PLACE
FAIR LAWN, NJ 07410

MARIA GONZALEZ
396 E 29TH ST
1ST FL
PATERSON, NJ 07514

MALWINDER SINGH
695 BROADWAY
PATERSON, NJ 07514

MARGARET CORTON
117 NORTH 14TH STREET
ONE FAMILY HOUSE

MARIA RAMOS
52 PARK AVE
APT 6
PATERSON, NJ 07501

MARCIA PATBY
249 17TH AVE
PATERSON, NJ 07504

MARGARITA LUNA
24 HAMBURG TPKE
APT D
RIVERDALE, NJ 07457

MARIA RIOS
4 ROSE STREET
CLIFTON, NJ 07011

MARGARET ANN D. KLOTZ, CT
65 LANCASTER ROAD
FREEHOLD, NJ 07728

MARIA A TORRES
33 ROSSITER AVE
PATERSON, NJ 07502

MARILYN TORRES
37 HEMLOCK ST
APT 1
PATERSON, NJ 07503

MARGARITA ARIAS
378 ROSA PARK BLVD
2ND FLOOR
PATERSON, NJ 07501

MARIA BRANCATO
374 EAST 21ST STREET
3RD FLOOR
PATERSON, NJ 07513

MARITZA LOYOLA
485 ROSA PARK BLVD
APT 3
PATERSON, NJ 07514

MARGY OCAMPO
193 OLIVER ST
PATERSON, NJ 07501

MARIA E BARONI
154 5TH STREET
2ND FLOOR
CLIFTON, NJ 07011

MARK RABSON
84 UPPER RAINBOW TRAIL
DENVILLE, NJ 07834

MARIA BARAHONA
34 W PROSPECT ST
APT. B
WALDWICK, NJ 07463

MARIA ORELLANA
27 CENTRAL AVENUE
1ST FLR

MARTAB MEDICAL
ONE FRASSETTO WAY, STE I
LINCOLN PARK, NJ 07035

MARIA DELGADO
93 N 10TH STREET
NEWARK, NJ 07107

MARIA SANDOVAL
406 MOUNTAIN AVENUE
FRANKLIN LAKES, NJ 07414

MARY DEPROSPO
354 MORRISSEE AVE
HALEDON, NJ 07508

MARIA MEJIA
504 EAST 32ND STREET
PATERSON, NJ 07514

MARIA SARITA
161 22ND ST
PATERSON, NJ 07501

MAUREEN BEASON
666 E 22ND ST
APT 1
PATERSON, NJ 07504

MARIA RONDON
95 EAST 17TH STREET
1ST FLOOR

MARION GENTUL
11 GLENBROOK DRIVE
BOONTON, NJ 07005

MAXINE SINCLAIR
353 EAST 28TH STREET
PATERSON, NJ 07514

MARIA ZAPATA
655 PREAKNESS AVENUE
APT. 101
PATERSON, NJ 07522

MARK J DEEGAN
73 GARRET ST
1 FAMILY
PATERSON, NJ 07501

MEDIPLAN INC
1717 RT 208, DEPT TR
FAIR LAWN, NJ 07410

MARINELLA MULLA
648 RIVER STREET
PATERSON, NJ 07524

MARTA POPEK
351 OUTWATER LANE
GARFIELD, NJ 07026

MEDSURG NURSING
B006992
P.O.BOX 56
PITMAN, NJ 08071-0056

MARK ALLEN AUTO REPAIR
710 MAIN STREET
LUMBERTON, NJ 08048

MARTIN GODO
38 HILL ST
BLOOMFIELD, NJ 07003

MENKA MILOSESKA
247 PIERRE AVE
PVT HSE
GARFIELD, NJ 07026

MARKET LAB
3420 BROADMOOR AVE, STE 2
KENTWOOD, MI 49512

MASTER MATES & PILOTS HEAL
5700 HAMMONDS FERRY RD
LINTHICUM HEIGHTS, MD 21090-1996

MENTAL HEALTH ASSOC OF ROC
B001160
20 SQUADRON BLVD
NEW YORK CITY, NY 10956

MARTHA ROMAN
80 E 22ND ST
1ST FLOOR
PATERSON, NJ 07514

MASTERCARE
20 COMMERCE DRIVE STE 220
CRANFORD, NJ 07016

MENTAL HEALTH ASSOC. IN PA
404 CLIFTON AVENUE
CLIFTON, NJ 07011

MARYAM SHAHID
161 DONOR AVENUE
1ST FLR.
PATERSON, NJ 07407

MCI
P.O. BOX 96022
CHARLOTTE, NC 28296-0022

MHA DIVERSIFIED SERVICES
P.O. BOX 16707
JACKSON, MS 39236-6707

MAUREEN I BROOKS
127B ELMWOOD TERRACE
APT B
ELMWOOD PARK, NJ 07407

MDY ADVANCED TECHNOLOGIES,
21-00 ROUTE 208 SOUTH
FAIR LAWN, NJ 07410

MICHEL G. HABIB M.D.
51 CHESTNUT STREET
RIDGEWOOD, NJ 07450

MAYELA GUTIERREZ
324 BROADWAY
4TH FLOOR
APT 407
PATERSON, NJ 07501

MEDI-TECH INC
3830 TERRACE STREET
PHILADELPHIA, PA 19128

MIGUEL A. SANTIAGO
111 BROADWAY
P.O.BOX 'C
PATERSON, NJ 07509

MD BUYLINE
5910 N CENTRAL EXPRESSWAY, STE
1800
DALLAS, TX 75206-5130

MEDICAL INFORMATION TECHNO
MEDITECH CIRC
WESTWOOD, MA 02090

MILLAR SHEETMETAL COMPANY,
30 RIZZOLO RD
KEARNY, NJ 07032

MEDHAT E ISMAIL MD
CLIFTON MEDICAL CENTER
1003 MAIN AVE
CLIFTON, NJ 07011

MERCEDES LESESNE MD
76 E 37TH ST
PATERSON, NJ 07514

MISSIONARY MEDICAL
PO BOX 45730
SALTLAKE CITY, UT 84145-0730

MEDHAT E. ISMAIL, M.D.
27 ALMADERA DRIVE
WAYNE, NJ 07470

MERLY CASTRO
248 VAN HOUTEN ST
2ND FLOOR
PATERSON, NJ 07501

MOHAMED KAWAM MD
160 HALEDON AVE
PROSPECT PARK, NJ 07508

MEDICAL EXECUTIVE CODING &
5 JOUCE KILMER DRIVE
HOLLAND, PA 18966

METRAHEALTH
P.O. BOX 9025
CLEARWATER, FL 34618

MONSTER, INC
P.O. BOX 34649
NEWARK, NJ 07189-4649

MEDISYS SOLUTIONS, INC
PO BOX 6998
MONROE TOWNSHIP, NJ 08831

METRAHEALTH INSURANCE COMP
PO BOX 10066
AUGUSTA, GA 30999-0001

MURIEL CABRERA
193 OLIVER STREET
APT 3
PATERSON, NJ 07501

MELINA DE LOS SANTOS
315 EAST 18TH STREET
3RD FLOOR
PATERSON, NJ 07514

MICHAEL JOHNSON
111 BROADWAY
P.O.BOX 'C
PATERSON, NJ 07509

N S LOW & CO INC
65-45 OTTO RD
GLENDALE, NY 11385

MENTOR UROLOGY
5425 HOLLISTER AVE
SANTA BARBARA, CA 93111

MIDLAND PARK HONDA & DEERE
13 VAN BLARCOM AVE
MIDLAND PARK, NJ 07432

NAEL ABUTABIKH, M.D.
166 MAIN AVENUE
PASSAIC, NJ 07055

MERCY HEALTH PLAN
200 STEVENS DRIVE, SUITE 350
PHILADELPHIA, PA 19113

MILDRED CHAPMAN
9-05 ARNOT PLACE
FAIR LAWN, NJ 07410

NATALIE MANN
40 VAN BUREN STREET
1ST FLOOR
PASSAIC, NJ 07055

MICHAEL DUVA
ONE KATTAK PKWY
WAYNE, NJ 07011

MIRIAM DOMINGUEZ
161 LYON ST
PATERSON, NJ 07524

NATIONAL CONSUMER INS CO
144 BELMONT DR
SOMERSET, NJ 08873

MIGUEL CRUZ
111 BROADWAY
P.O.BOX 'C
PATERSON, NJ 07509

MOHYI A REFAIE
19 GLORIA DR
ALLENDALE, NJ 07401

NATIONAL CONSUMER INSURANC
CLAIM BENEFIT ACCT
144 BELMONT DR
SOMERSET, NJ 08873

MILY ILASACA ESPINOSA
269 9TH AVE
PATERSON, NJ 07524

MORENA ALICIA IRAHETA
143 WOODSIDE AVE
2ND FLOOR
RIDGEWOOD, NJ 07450

NAZMI ELRABIE MD
1020-D MAIN STREET
PATERSON, NJ 07503

MITEK SURGICAL PRODUCTS IN
60 GLACIER DR
WESTWOOD, MA 02090

MYRNA FIGUEROA
34 CIANCI ST
APT 2
PATERSON, NJ 07501

NEW ENGLAND INSURANCE
P.O. BOX 30466
TAMPA, FL 33630-3466

MONUMENTAL LIFE INSURANCE
P.O. BOX 982010
N RICHLAND HILLS, TX 76182

NABIL M YAZGI MD
401 HAMBURG TPK #102
WAYNE, NJ 07470

NEW JERSEY HOSPITAL ASSOCI
760 ALEXANDER RD CN-1
PRINCETON, NJ 08543-0001

MUHAMMAD KHAN
34 WOSSE AVE
APT 4
LODI, NJ 07644

NANCY IRIZARRY
26 HOLDEN ST
CLIFTON, NJ 07011

NJ TRANSIT CORPORATION
SALES AND EMPLOYER SERVICE
DEPT.
ONE PENN P
LAZA EAST, 9TH FLOOR
NEWARK, NJ 07105-2246

MUHAMMAD T. SELEVANY
1003 MAIN AVE
CLIFTON, NJ 07011

NATALIE MANN
40 VAN BUREN STREET
1ST FLOOR
PASSAIC, NJ 07055

NJHA INSURANCE SERVICES
760 ALEXANDER RD
POB 1
PRINCETON, NJ 08543

MUKADDES TIRYAKI
19 CAROLINE AVE
2ND FL
CLIFTON, NJ 07011

NATL UNION FOR HOSP & HEAL
9-25 ALLING ST, 4TH FL
NEWARK, NJ 07102

NATIONWIDE HEALTH PLANS
5525 PARKCENTER CIRCLE
DUBLIN, OH 43017

NAHIMA BEGUM
115 MARKET ST
3RD FL
PATERSON, NJ 07505

NAZMA HOSSAIN MD
670 YORKTOWN PLACE
PARAMUS, NJ 07430

NEW JERSEY X RAY CORP
330 BELLVILLE TPK
NORTH ARLINGTON, NJ 07031

NAIRET MARTINEZ
986 EAST 22ND STREET
APT. 2
PATERSON, NJ 07513

NAZMA HOSSAIN MD
14-25 PLAZA RD, STE 213
FAIR LAWN, NJ 07410

NEW JERSEY TELEPHONE CO.,
8 CLEVELAND STREET
CALDWELL, NJ 07006

NAVIX DIAGNOSTIX, INC.
100 MYLES STANDISH BOULEVARD
TAUNTON, MA 02780

NEW ENGLAND BENEFITS
P.O. BOX 4015
ISELIN, NJ 08830

NJ CAR GROUP INSURANCE TRU
P.O. BOX 7510
856 RIVER RD
TRENTON, NJ 08628

NAWEED K MAJID MD
1031 McBRIDE AVE
WEST PATERSON, NJ 07424

NEW JERSEY CARPENTERS HEAL
RARITAN PLAZA II
P.O. BOX 7818
EDISON, NJ 08818-7818

NEW JERSEY AH&L/MEDICHOICE
P.O. BOX 6881
PISCATAWAY, NJ 08855

NEW BOLD CORPORATION
450 WEAVER ST
ROCKY MOUNT, VA 24151

NICOLET BIOMEDICAL INC
5225 VERONA RD
POB 44451
MADISON, WI 53744-4451

NJ POISON INFORMATION &
EDUCATION
65 BERGEN STREET
NEWARK, NJ 07107

NJ ST DEPT OF HEALTH & SEN
PO BOX 361 ROOM 405
TRENTON, NJ 08625-0361

NJ Healthcare Facilities Fin Auth Series
2003
Bank of New York- Trustee
Corporate Trust Admin- Municipal Finance
385 Rifle Camp Road- 3rd Floor
West Paterson, NJ 07424

GE Healthcare Financial Services
PO Box 641419
Pittsburgh, PA 15262-1419

Columbia Bank
19-01 Route 208 North
Fair Lawn, NJ 07410

Siemens Financial Services
2809 Collection Center Drive
Chicago, IL 60693

Depart of Health and Human Services
Division of Facilities and Loans
5600 Fischers Lane
Room 10C-26
Rockville, MD 20857

Apple Medical Corp.
28 Lord Rd # 135.
Marlborough, MA, 01752-4549

Auto Suture Co
150 Glover Ave,
Norwalk, CT 06850

BAXTER HEALTHCARE CORP
RENAL DIVISION
1620 WAUKEGAN ROAD
BUILDING R
MCGAW PARK, IL 60085

Beiersdorf-Jobst, Inc.
c/oBSN medical Inc.
5825 Carnegie Blvd
Charlotte, NC 28209

1199J Benefit and Pension Fund
925 Ailing Street
4th Floor
Newark, NJ 07102

Internal Revenue Service
PO Box 416
Newark, NJ 07102

State of New Jersey Income Tax
Division of Taxation
CN 248
Trenton, NJ 08646-0248

State of NJ Unemployment
NJ Department of Labor and Workforce
Development
PO Box 059
Trenton, NJ 08625

## SCHEDULE B

Ivelisse Nieves
HC 1 Box 2913
Florida, PR 00650-9614

Inessa Ilyadzhanova
3001 W 42nd Avenue
Anchorage, AK 99517

Eugene Zeltser, M.D.
342 Hamburg Tpke. Ste. 201
Wayne, NJ 07470-2166

Ignazio Fazio, M.D.
342 Hamburg Tpke Ste. 201
Wayne, NJ 07470-2166

Denver Biomedical Inc.
1430 Waukegan Road
Waukegan, IL 60085-6726

Muriel Cabrera
93 E. 18th Street Apt. 1
Paterson, NJ 07524

Wendy Rodiriguez
64 Newark Avenue Apt. 2
Paterson, NJ 07503

Nahima Begum
102 Sherman Avenue
Paterson, NJ 07502

Rozik Petrossian
389 Park Avenue
Rutherford, NJ 07070

Stephanie Benjamin
831 Irvin Avenue
Meadville, PA 16335-2321

Sonia Perez
7158 Mountain Drive
Tobyhanna, PA 18466

Veda Elena Batista
34 Erie Street
Paterson, NJ 07524

Maureen Brooks
311 Country Club Lane
Scotch Plains, NJ 07076

Maryam Shadid
161 Donor Avenue
Elmwood Park, NJ 07407

Lydia Pantoja
C6 Calle 5
Vega Alta, PR 00692-6731

Vicky Lopez
24 Heckel Street
Belleville, NJ 07109

Alberto Chavez
374 Chamberlain Avenue
Apt. 2
Paterson, NJ 07502

Aynur Cengiz
65 Warren Street
Clifton, NJ 07013

Azizogli Mohammad-Amer
600 Center Street
Apt. 600-2
Oradell, NJ 07649

Vivian Rodriguez
9 Cliff Street Floor 2
Paterson, NJ 07522

Luz Rosario
88 Sheridan Avenue
Paterson, NJ 07502

Margaret Corton
117 North 14 Street
Prospect Park, NJ 07508

Maria Rondon
95 East 17Street
First Floor
Paterson, NJ 07524

Consuelo Puerta
770 Anderson Ave., Apt. 4H
Cliffside Park, NJ 07010

Carla K. Goldsmith
539 Oldwoods Road
Wyckoff, NJ 07481

Maria Orellana
27 Central Avenue
1st Floor
Midland Park, NJ 07432

Juan W. Espindola, MD
108 Linden Avenue
Verona, NJ 07044

Blanca Guarin
5050 Pennway Street
Philadelphia, PA 19124

Edgardo Centurio
255 Richmond Avenue
Paterson, NJ 07502

Vaishali Sheth
311 Main Street Apt. E
Lodi, N J07644-1844

Alexander B., M.D. Glickman
c/o Jay & Kampf, LLC
339 Bloomfield Avenue
Caldwell, NJ 07006

Don Rubel
7 Dorchester Drive
Ewing, NJ 08638

Iris Leon
356 Broadway
Apt. 1
Passaic, NJ 07055

Orleen Rhodes
362 E. 28th Street Apt. 3
Paterson, N J 07514

Chelsie Loh
37 Cross Ave.
Midland Park, NJ07432

Maxine Sinclair
600 E 27th Street
Patterson, NJ 07504-1922

Della Capers
247 Temple Street
Apt. 1
Paterson, NJ 07522

Ruth Suruy
21 Williams Street
Little Falls, NJ 07424

Claribel Camacho
61 Mountain Street
1st. Floor
Willimantic, CT 06226

ChunjieDai
1203 Keller Avenue
Mamaroneck, NY 10543

Yolanda Rosa
731 E. Willard Street
Philadelphia, PA 19134

Allen Foster
148 Jefferson Street
Apt. 1
Paterson, NJ 07522

Penka Simitcieva Vidova
3547 Oak Crest Place
Crown Point, IN 46307

Angela Almonte
57 Burgess Place
Apt. 2
Passaic, NJ 07055

Blasina Nieves
216 Union Avenue
Apt. 2
Clifton, NJ 07011

Barbara Lampley
47 Polifly Road
Apt. 2E
Hackensack, NJ 07601

Local 348 Health & Welfare
9235 4th Avenue
Brooklyn, NY 11209

Caligor Medical & Offices
14 Pelham Parkway
Pelham, NY 10803

Local 805 Welfare Fund
4461 11st Street Suite 3
Long Island City, NY 11101

American Society of Brest
10440 Little Patuxent Parkway
Suite 810
Columbia, MD 21044

Fortis Benefits Inc.
576 Bielenberg Drive
Woodbury, MN 55125

Magna Care-District 1199J
825 E Gate Blvd.
Garden City, NY 11530

John Hancock/Deluxe Corp.
1375 E. Woodfield Road 550
Schaumburg, IL 60173

Signage Systems Corp.
6J Signage Systems 739 Elmont Road
Elmont, NY 11003

North Jersey Media Group
1 Garrett Mountain Plz Suite 301
West Paterson, NJ 07424

Sensormedics Corp.
22745 Savi Branch Parkway
Yorba Linda, CA 92880

Wilson Cook Medical
4900 Bethania Station Road
Winston Salem, NJ 27105

NJTMA Employee Benefits Assoc.
277 Fairfield Road Suite 126
Fairfield, NJ 07004

Humana
76 S. Laura Street
Jacksonville, FL 32202

Local 338 Health & Welfare
9745 Queens Blvd.
Farmingdale, NJ 07727

Landover Cooling Tower Serv
680 Myrtle Avenue
Garwood, NJ 07027

Bard Access Systems Inc.
605 N 3600
Salt Lake City, UT 84116

Spinal Specialities
311 Enterprise Drive
Plainsboro, NJ 08536

NY Life Administration Corp.
98 San Jacino Blvd., Suite 800
Austin, TX 78701-4039

Martab Medical
300 F. State Hwy No. 17
Mahwah, NJ 07430

Ana DeLaRosa
1105 N. Oaks Blvd.
N. Brunswick, NJ 08902

Kessaraporn Kunpuang
4125 147th Street, Apt. 3
Flushing, NY 11355

Winter Ricks
643 11th Avenue F13
Paterson, NJ 07514

Joerg Riegel
20 W. 87th Street Apt. 4A
NY, NY 10026

Egbert W. Morris
403 E. 26th Street, Apt. 2
Paterson, NJ 07514

Liz Calderon
262 Huyler Street #1
South Hackensack, NJ 07606

Amarjot Narula MD
65 N. Maple Avenue
Ridgewood, NJ 07450

Jessica Lang
3B W. 34th Street Apt. 3B
New York, NY 10001

Varghese Jacob
9W Odis Street
Rochelle Park, NJ 07662

Annette Smith
36 Graham Avenue, Apt. 1
Paterson, N J07524

Jose A. Rosado
P.O. Box 1019
Paterson, NJ 07544

Bonilla, Monica
266 North 8th Street
Apt. 2
Prospect Park, NJ 07508

Elsa Reyes
939 Main Street
Apt. 3
Paterson, NJ 07503

Alexander B. Glickman, MD
1081 Paulison Avenue
Clifton, NJ 07011

Gino P. Monteverde
1066 Preakmess Avenue
Wayne, NJ 07470

Sergey Zelenin
6-05 Saddle River Road #107
Fairlawn, NJ 07410

Teresa Testa
3422 Pico Drive
Tampa, FL 33614

Veronica Rosas
923 Main Street Apt. 3rd
Paterson, NJ 07503

Luz M. Geldres
91 Glober Avenue
Paterson, NJ 07501

Ralston Mitchell
333 E 22nd Street
Apt. 2
Paterson, NJ 07514

Joann Frierson
499 15th Avenue
Apt. 1
Paterson, NJ 07504

Yamaira Crespo
353 Straight Street
1st Floor
Paterson, NJ 07501

Rose Beason
117 N 6th Street
1st Floor
Paterson, N J 07522

Barry M. Strassler
631 D Street NW
Apt. 439
Washington, DC 20004

Karunamma K. Chacko
41-39 Geiger Place
Fairlawn, NJ 07410

Maria Mejia
504 East 32nd Street
Apt. 2
Paterson, NJ 07504

Christopher Jordan
390 W. Ivy Lane
Unit W
Englewood, NJ 07631

Deloris Turner
6515 Timbercreek Drive
Apt. 259
Arlington, TX 76017

Margaret Noriega
14 Finnigan Avenue
Apt. 6=23
Saddle Brook, NJ 07663

Great Falls Publishing Company
Attn:  Edward J. Franks Jr.
100 Colts Street
Paterson, NJ 07505-1400

Corporate Benefits Service
145 Scaleybark Road
Charlotte, NJ 28209

ADT Security Systems
290A Veterans Blvd.
Rutherford, NJ 07070

General Electric Capital Corporation
c/o Farr Burke Gambacorta & Wright PC
Attn:  William G. Wright, Esq.
211 Benigno Blvd.
Bellmawr, NJ 08031

American PAD Ex of New York
800 Cooper Avenue
Glendale, NY 11385

Mitek Surgical Products Inc.
57 Boston Providence Tpke
Norwood, MA 02062

Cyracom International Inc.
5780 N. Swan Road
Tucson, AZ 85718

Vnus Med Tech Inc.
2200 Zanker Road Ste F
San Jose, CA 95131

Lincoln Benefits Group
115 West Avenue
Jenkintown, PA 19046

Evadney Barnes
13212 Old Dock Road
#1
Orlando, FL 32828

Luis A. Ocharan
108 Putnam Street
1st Floor
Paterson, N J07524

Nairet Martinez
188 Redwood Avenue
Paterson, NJ 07522

Karunamma Chacko
41-39 Geiger Place
Fairlawn, NJ 07410

Luis Pozo
1865 John F. Kennedy Blvd.
Apt. 21
Jersey City, NJ 07305

Patricia Jager
122 18 Street Ave.
Apt. 1 Elmwood Park, NJ 07407

Nazma Hossain MD
1425 Plaza Road
Fairlawn, NJ 07410

Melina De Los Santos
3588 Somerset Circle
Kissimmee, FL 34746

Dionisio R. Izquierdo
561 McKINLEY STREET
2ND FLOOR
PASSAIC, NJ 07055

Jenette Rosario
807 Ridge Street
Apt. 2
Newark, NJ 07104

Ramin Cocoziello MD
1215 Broadway
Apt. E
Fairlawn, NJ 07410

Carmen Pena Polanco
148 Burhans Avenue
Apt. 1
Paterson, NJ 07522

Pradip Shah MD
1964 Oak Tree Road
Edison, NJ 08220

Logan Maxwell
315 Park Avenue
Apt. 6
Paterson, NJ 07504

Aesculp Inc.
1000 Gateway Blvd.
S. Sanfrancisco, CA 94080

Joseph J. Okoan Associates
78 Terra Nova Cir.
West port, CT 06880

Foxhollow Technologies Inc.
740 Bay Road
Redwood City, CA 94063

Pharmed Group C
3075 NW 107th Avenue
Miami, FL 33172

Healthnet of New York
111 8th Avenue
New York, NY 10011

Key Surgical Inc.
8101 Wallace Road
Eden Prairie, MN 55344

Classic Sanitation Co. Inc.
125 Main Street
Elmwood Park, NJ 07407

Casci-Bell Atlantic Unit
200 Kanawha Blvd.
Charleston, WV 25337

Datex-Ottmeda, Inc.
1201 Peachtree St. NE
Atlanta, GA 30361

Principal Mutual Life
3435 Stelzer Road
Columbus, OH 43219

Mental Health Assoc of Rockland County
706 Executive Blvd.
Valley Cottage, NY 10989

GE Group Administrators
P.O. Box 15035
Arlington, TX 76015

Infinite Software Solution
1110 South Avenue
Staten Island, NY 10314

Capital District Health PL
301 S. Allen Street
Albany, NY 12208

Bergen Brunswig
20 Hook Mountain Road
Pinebrook, NJ 07058

Total Plan Administrators
310 Peplaza E.
Newark, NJ 07107

Eastern Benefit Systems In.
70 S Orange Avenue
Livingston, NJ 07039

Bureau of Alcohol Tobacco
1000 Liberty Avenue
Pittsburgh, PA 15222

Biodex Medical Systems Inc.
20 Ramsey Road
Shirley, NY 11967

Cardinal Health/Nuclear AS
500 Neelytown Road
Montgomery, NY 12549

Continental Assurance Comp.
100 Center View Drive
Nashville, TN 37214

APWA Health Plan
799 Cromwell Park Drive
Glen Burnie, MD 21061

Edwin Albino
151 Butler Street, Apt. #1
Paterson, NJ 07524

Luis R. Arias
282 Manhattan Avenue
2nd Floor
Jersey City, NJ 07307

Archimedes E. Atega
553 Second Avenue – Apt. 12
Lyndhurst, NJ 07071

Jennifer Auston
366 9th Avenue
Paterson, NJ 07514

Laura Babbs
329 Hamilton Avenue
2nd Floor
Paterson, NJ 07501

Jose A. Baeza
190 Broad Street Apt. 1
Clifton, NJ 07013

Sejihan Bajramov
190 4th Avenue
Hawthorn, NJ 07506

Marlene Jane Carmona
396 E 21st Street, 2nd FL
Paterson, NJ 07513

Yousuf A. Choudhury
451 McBride Avenue
Paterson, NJ 07501

Griselda A. Contin
151 Butler St. Apt. 1
Paterson, NJ 07524

Antonio B. Cruz
517 W. 180 Street Apt. 10
New York, NY 10033

Barbara Davis
P.O. Box 1204
Paterson, NJ 07509

Elena Dela Cruz
20 Burgess Place, 2nd Floor
Passaic, NJ 07055

Rupert Edwards
45 First Street, Apt. 28
Hackensack, NJ 07601

Jenny E. Esaine
374 E. 21st Street, Apt. 1
Paterson, N J07513

Hortensia Gamboa
388 Highland Avenue, Apt. 1
Clifton, NJ 07011

Rolando Hernandez
136 40th Avenue Apt. #2
Paterson, NJ 07524

Gary F. Hinton
805 11th Ave., Apt. 4F
Paterson, NJ 07514

Catinna Jacobs
102 Lafayette Street
1st Floor
Paterson, NJ 07501

Michael A. James
739 East 22nd St. 2nd Floor
Paterson, NJ 07504

Tianny Jimenez
540 W. 114th Street., Apt. 23
New York, NY 10025

Sadie R. Johnson
732 E. 22nd Street., Apt. #2
Paterson, NJ 07504

Sharon Johnson
170 W. Broadway, 3rd Floor
Paterson, NJ 07522

Stephanie Jones
602 14th Avenue
Paterson, NJ 07504

Nancy Gale Josey
23 Ward Street, Apt. #1B
Paterson, NJ 07501

Clarence M. Joyner
174 Lawrence Place
Apt. #2
Paterson, NJ 07501

Viola J. Lindie
139 E. 31st Street, Apt. #2
Paterson, NJ 07514

Ruth Ann mass
602 14th Avenue
Paterson, NJ 07504

Alfonso A. McBean
21 North 3rd Street
Paterson, NJ 07522

Donna McAllister
781 E. 24th Street
Paterson, NJ 07504

James Murray
246 Wilson Street
Saddle Brook, NJ 07663

Veronika G. Numuvero
279 Edmund Ave., Apt. #2
Paterson, N J 07502

Cynthia J. O'Donnell
65 Williams Street
New City, N Y 10956

Carol Ann Oliver
125 President Blvd. Apt. 13A
Paterson, NJ 07522

Patricia Otero
282 Summer Street
Passaic, NJ 07055

Alina Paulion
461 Audubon Avenue
New York, NY 10040

Carol B. Pennant
374 E 29th Street, Apt. #2
Paterson, NJ 07514

Cathy Richardson
24B Lewis Street, Rear
Paterson, NJ 07501

Hilda L. Rivera
498 12th Avenue, Apt. #6
Paterson, NJ 07514

Dionisio A. Robles
1380 University Avenue – Apt. #15B
Bronx, NY 10452

Osbaldo Rodriquez
104 Howe Avenue – Apt. B
Passaic, NJ 07055

Alvin E. Russell
115 Elmore Avenue
Englewood, NJ 07631

Doris E. Samuels
P.O. Box 1963
Paterson, NJ 07509

Cynthia Scott
599 Broadway – Apt. #8L
Paterson, NJ 07514

Bibi Singh
516 24th Street
Paterson, NJ 07514

Gerda L. Tarazona
529 E. 29th Street – Apt. #7
Paterson, NJ 07504

Kerryann M. Williams
555 11th Avenue
Apt. 1
Paterson, NJ 07514

Candor Construction Group
241 Molnar Drive
Elmwood Park, NJ 07407

Berkeley Association Service
500 N. Broadway
Suite 200
Jericho, NY 11753

Decal Chemical
381 Spook Rock Road
Suffern, NY 10901

Genzyme Genetics
521 W. 57th Street
F16
New York, NY 10019

All Cities Uniform Co.
992 Madison Ave
#4
Paterson, NJ 07501

Storeworkers Security Plan
101 W 31st Street
New York, NY 10001

Empire Blue Cross/Blue Shield
11 Corporate Woods Blvd.
Albany, NY 12211

Health Coalition
8320 NW 30th Ter.
Doral, FL 33122

Union Security Trust Fund
395 Hudson Street #1
New York, NY 10014

Amalgamated Insurance Co.
730 Broadway
10th Floor
New York, NY 10003

Service Vending
185 River Road
Clifton, NJ 07014

Local 174
540 W. 48th Street
New York, NY 10036

Physician Healthcare Plan
1009 Lenox Drive
Lawrenceville, NJ 08648

Crawford & Company
100 Passaic Avenue
Fairfiled, NJ 07044

Physician Health Service
1 Far Millxing
Selton, CT 06484

National Consumer Ins. Co.
23 Belmont Drive
Somerset, NJ 08873

NJRID
P.O. Box 234
Wyckoff, NJ 07481

Allstate Insurance Co.
1211 Hamburg Paterson Tpk
Wayne, NJ 07470

Liberty Health Plan
355 Grand Street
Jersey City, NJ 07302

Physician Health Services
120 Hawley Lane
Trumbull, CT 06611

Hemco Concepts Inc.
127 White Oak N.
Old Bridge, NJ 08857

Computer Management Corp.
56 Ethel Road W.
Piscataway, NJ 08854

C&R Publications
750 Washington Avenue
Suite 7
Revere, MA 02151

Mastercare
100 Walnut avenue
Clark, NJ 07066

Olympus America Inc.
P.O. Box 9058
Melville, NY 11747

Corporate Environments
174 Morristown Road
Basking Ridge, NJ 07920

Oxford Instrument Med Systems
3 Campus Drive
Pleasantiville, NJ 10570